# DOCKET NUMBER 126-2

L. Scott Keehn, SBN 61691
Leslie F. Keehn, SBN 199153
**KEEHN & ASSOCIATES**
A Professional Corporation
402 West Broadway, Suite 1210
San Diego, California 92101
Telephone: (619) 400-2200

Attorneys for **Petitioning Creditors**

# UNITED STATES BANKRUPTCY COURT

## FOR THE SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re: | ) Case No. 05-05926-PBINV |
| | ) |
| FRANCIS J. LOPEZ, | ) **DECLARATION OF TIMOTHY P. DILLON** |
| | ) |
| Alleged Debtor. | ) **[BIFURCATED PHASE II]** |
| | ) |
| | ) |
| | ) Date: January 28, 2008 |
| | ) Time: 10:30 a.m. |
| | ) Judge: The Honorable Peter W. Bowie |
| | ) Ctrm: 4 |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| _____ | ) |

I, TIMOTHY P. DILLON, declare as follows:

1. I am an attorney duly admitted to practice before the Courts of this State. I am a shareholder of the law firm of Dillon & Gerardi, APC, counsel for Petitioning Creditor Alan Stanly ("Stanly") in certain cases involving the alleged debtor herein, Francis J. Lopez ("Lopez"), which were and/or are pending before the San Diego Superior Court and the United States District Court for the Southern District of California (the "Additional Lopez Cases"). In connection with the Additional Lopez Cases, I am the *shareholder in charge* of the engagement of the firm on behalf of Stanly, and the attorney within the firm who is most knowledgeable with respect to all aspects of the Additional Lopez Cases. I make this Declaration based upon facts within my

KEEHN & ASSOCIATES, APC
ATTORNEYS AND COUNSELORS AT LAW
402 WEST BROADWAY, SUITE 1210
SAN DIEGO, CALIFORNIA 92101
TELEPHONE (619) 400-2200 · FACSIMILE (619) 400-2201

1  firsthand knowledge acquired in the course of conducting litigation against Lopez in the

2  Additional Lopez Cases.

3    2.    In the normal course of the Additional Lopez Cases, my office caused certain

4  discovery requests to be issued to third parties.  Specifically, on or about July 20, 2007, my office

5  caused a Subpoena for documents to be issued to Cargotel, Inc. ("Cargotel"), located in Baltimore,

6  Maryland, for the purpose of obtaining documentary evidence pertaining to the nature and scope

7  of Lopez's employment with Cargotel.  In response, Cargotel filed a Motion to Quash the

8  Subpoena.  In support of that Motion, Lopez submitted the "Affidavit of Francis Lopez," a true

9  and correct copy of which is attached hereto as Exhibit 1.

10    3.    In connection with the Additional Lopez Cases, my office caused a Subpoena for

11  consumer records to be issued to SunTrust bank located in Orlando, Florida.  That Subpoena

12  requested bank account records for Lopez and/or his wife, Madeleine.  In response to that

13  Subpoena, SunTrust Bank provided monthly checking account statements for Madeleine for the

14  time period including December 2006 through June 2007, true and correct copies of which are

15  attached hereto as Exhibit 2.  The first page of each monthly statements identifies two automatic

16  deposits into Madeleine's checking account by "Scripps Florida PAYROLL."  Stanly is informed

17  and believes that Scripps Florida is Madeleine's employer.  Stanly is further informed and

18  believes that Madeleine remains employed by Scripps Florida.

19    I declare under penalty of perjury under the laws of the United States that the foregoing is

20  true and correct, and that this Declaration was executed on this 22nd day of January, 2008, at San

21  Diego, California.

22

23    _____

24    TIMOTHY P. DILLON

25

26

27

28

KEEHN & ASSOCIATES, APC
ATTORNEYS AND COUNSELORS AT LAW
402 WEST BROADWAY, SUITE 1210
SAN DIEGO, CALIFORNIA 92101
TELEPHONE (619) 400-2200  FACSIMILE (619) 400-2201

112906/LFK/5311.01

# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

ENTERPRISE TECHNOLOGY HOLDINGS, INC.    *

    Plaintiff                         *

v.                                      *    Case No.:  Miscellaneous

NOVEON SYSTEMS, INC., et al.           *    Southern District Court of California

    Defendants                   *    Case No.: 05-CV-02236-B-CAB

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

### AFFIDAVIT OF FRANCIS LOPEZ

I, **FRANCIS LOPEZ**, hereby affirm under the penalties of perjury that the following is true and correct based upon my personal knowledge:

1.    I am over eighteen (18) years of age and am competent to testify as to the facts contained in this Affidavit.

2.    I am the Vice President of Marketing of Cargotel, Inc. ("Cargotel") and was hired in this position in August of 2006.  Prior to applying for that position, I have never had any dealings with Cargotel.

3.    Since I have been employed by Cargotel, I have had no business contact with any of my prior customers with whom I dealt while employed by Noveon Systems, Inc. and, before that, Prism Advance Technologies, Inc.

4.    Cargotel's software program is based upon a Linux operating system; the operating system employed by Enterprise Technology Holdings, Inc., Prism Advance Technologies, Inc., and Noveon Systems, Inc. was Microsoft Windows based.  Cargotel's

EXHIBIT____5____

EXHIBIT 1
PAGE 1

software systems have nothing to do with those employed by Enterprise Technology Holdings, Inc. The two are not compatible.

Date: Aug. 13 2007

Francis Lopez

**EXHIBIT 1
PAGE 2**

# EXHIBIT 2

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 2
63/B07/0175/0/ 39
1000023829301
06/15/2007

# SUNTRUST

ACCOUNT
STATEMENT

MADELEINE J MAGILL-LOPEZ
310 SAND MYRTLE TRL
DESTIN FL 32541-3429

QUESTIONS? PLEASE CALL
1-800-786-8787

SPECIAL OFFERS FOR SUNTRUST CLIENTS.
FIND OUT MORE ABOUT OUR EXCLUSIVE OFFERS, LIMITED-TIME RATES AND PACKAGES YOU
DON'T WANT TO MISS. FOR MORE DETAILS, VISIT SUNTRUST.COM/SPECIALS, AND CHECK
BACK EACH MONTH FOR NEW OFFERS.

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | | STATEMENT PERIOD |
|---|---|---|---|
| FREE CHECKING | 1000023829301 | | 05/15/2007 - 06/15/2007 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $2,247.98 | AVERAGE BALANCE | $745.33 |
| DEPOSITS/CREDITS | $9,372.05 | AVERAGE COLLECTED BALANCE | $733.95 |
| CHECKS | $669.76 | NUMBER OF DAYS IN STATEMENT PERIOD | 32 |
| WITHDRAWALS/DEBITS | $8,960.24 | | |
| ENDING BALANCE | $1,990.03 | | |

## DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|
| 05/25 | 1,953.79 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida PAYROLL | 170098 |
| 05/30 | 364.47 | DEPOSIT | |
| 05/31 | 5,100.00 | DEPOSIT | |
| 06/08 | 1,953.79 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida PAYROLL | 170098 |

DEPOSITS/CREDITS: 4          TOTAL ITEMS DEPOSITED: 2

## CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | CHECK NUMBER | AMOUNT | DATE PAID |
|---|---|---|---|---|---|
| 1287 | 669.76 | 05/16 | | | |

CHECKS: 1

## WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|
| 05/15 | 40.00 | ATM CASH WITHDRAWAL | |
| | | DESTIN | TR DATE 05/15 |
| 05/15 | 9.25 | CHECK CARD PURCHASE | |
| | | RMP DESTIN COMMO | DESTIN     FL  IS16FL410 |
| 05/15 | 21.00 | CHECK CARD PURCHASE | |
| | | RMP DESTIN COMMO | DESTIN     FL |
| 05/15 | 31.00 | CHECK CARD PURCHASE | |
| | | PANDA BUFFET OKA | FT WALTON BEAFL |
| 05/15 | 53.85 | POINT OF SALE DEBIT | |
| | | WAL-MART #1362 | TR DATE 05/15 |
| | | | DESTIN     FL  24136201 |
| 05/16 | 7.42 | POINT OF SALE DEBIT | |
| | | WAL-MART #1362 | TR DATE 05/16 |
| | | | DESTIN     FL  24136201 |
| 05/17 | 160.00 | NSF PAID ITEMS PENALTY | |
| 05/17 | 1,600.00 | ELECTRONIC/ACH DEBIT | |
| | | HSBC MRTG SVCS D  8008467510 | |
| 05/17 | 3.18 | CHECK CARD PURCHASE | |
| | | BASKIN #331209 | FT WALTON BCHFL |

MEMBER FDIC

CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 1**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 2
63/B07/0175/0/ 39
1000023829301
06/15/2007

# SUNTRUST

ACCOUNT
STATEMENT

## WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|------|--------|-------------|---|---|
| 05/17 | 4.12 | CHECK CARD PURCHASE | | |
| | | BASKIN #331209 | FT WALTON BCHFL | |
| 05/17 | 22.00 | CHECK CARD PURCHASE | | |
| | | CINEMA PLUS INC | FT WALTON BEAFL | |
| 05/17 | 41.28 | CHECK CARD PURCHASE | | |
| | | OLD TIME POTTERY | DESTIN | FL |
| 05/18 | 32.00 | NSF PAID ITEMS PENALTY | | |
| 05/18 | 27.31 | POINT OF SALE DEBIT | | |
| | | WAL-MART #2176 | JUPITER | FL 24217601 |
| | | | TR DATE 05/17 | |
| 05/21 | 32.00 | NSF PAID ITEMS PENALTY | | |
| 05/21 | 37.72 | CHECK CARD PURCHASE | | |
| | | SEAN EXPRESS | LAKE CITY | FL |
| 05/24 | 32.00 | EXTENDED OVERDRAFT FEE | | |
| 05/29 | 75.00 | CHECK CARD PURCHASE | | |
| | | TOM THUMB #112 | NAVARRE | FL |
| 05/29 | 6.31 | POINT OF SALE DEBIT | | |
| | | SOU THE HOME DEPOT 162 | DESTIN | FL 00000058 |
| | | | TR DATE 05/27 | |
| 05/29 | 18.84 | POINT OF SALE DEBIT | | |
| | | SOU THE HOME DEPOT 760 | DESTIN | FL 00000057 |
| | | | TR DATE 05/28 | |
| 05/29 | 48.05 | POINT OF SALE DEBIT | | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| | | | TR DATE 05/28 | |
| 05/29 | 86.42 | POINT OF SALE DEBIT | | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| | | | TR DATE 05/26 | |
| 05/30 | 86.03 | CHECK CARD PURCHASE | | |
| | | CRAB TRAP | DESTIN | FL |
| 05/31 | 25.00 | OUTGOING FEDWIRE TRANSFER FEE TRN #010160 | | |
| 05/31 | 236.47 | ELECTRONIC/ACH DEBIT | | |
| | | HSBC CARD SRVCS  RUSH PYMNT  000000209544821 | | |
| 05/31 | 6,190.85 | OUTGOING FEDWIRE DR TRN #010160 | | |
| 05/31 | 8.00 | CHECK CARD PURCHASE | | |
| | | WASH N JOE | DESTIN | FL |
| 06/04 | 25.14 | CHECK CARD PURCHASE | | |
| | | BANGKOK CLEANERS | FORT WALTON BFL | |

WITHDRAWALS/DEBITS: 28

## BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 05/15 | 2,092.88 | 2,092.88 | 05/25 | 1,377.88 | 1,377.88 |
| 05/16 | 1,415.70 | 1,415.70 | 05/29 | 1,143.26 | 1,143.26 |
| 05/17 | -414.88 | -414.88 | 05/30 | 1,421.70 | 1,057.70 |
| 05/18 | -474.19 | -474.19 | 05/31 | 61.38 | 61.38 |
| 05/21 | -543.91 | -543.91 | 06/04 | 36.24 | 36.24 |
| 05/24 | -575.91 | -575.91 | 06/08 | 1,990.03 | 1,990.03 |

MEMBER FDIC

**EXHIBIT 2**
**PAGE 2**

```
SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227
```

```
PAGE 1 OF 3
63/B07/0175/0/ 39
1000023829301
05/14/2007
```

# SUNTRUST

ACCOUNT
STATEMENT

```
MADELEINE J MAGILL-LOPEZ
310 SAND MYRTLE TRL
DESTIN FL 32541-3429
```

QUESTIONS? PLEASE CALL
1-800-786-8787

SPECIAL OFFERS FOR SUNTRUST CLIENTS.
FIND OUT MORE ABOUT OUR EXCLUSIVE OFFERS, LIMITED-TIME RATES AND PACKAGES YOU
DON'T WANT TO MISS. FOR MORE DETAILS, VISIT SUNTRUST.COM/SPECIALS, AND CHECK
BACK EACH MONTH FOR NEW OFFERS.

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | | STATEMENT PERIOD |
|---|---|---|---|
| FREE CHECKING | 1000023829301 | | 04/14/2007 - 05/14/2007 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $5,421.51 | AVERAGE BALANCE | $2,068.47 |
| DEPOSITS/CREDITS | $9,227.58 | AVERAGE COLLECTED BALANCE | $2,052.34 |
| CHECKS | $1,456.28 | NUMBER OF DAYS IN STATEMENT PERIOD | 31 |
| WITHDRAWALS/DEBITS | $10,944.83 | | |
| ENDING BALANCE | $2,247.98 | | |

## DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|
| 04/16 | 500.00 | DEPOSIT | |
| 04/27 | 1,953.79 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida  PAYROLL | 170098 |
| 04/30 | 3,120.00 | DEPOSIT | |
| 05/09 | 1,700.00 | DEPOSIT | |
| 05/11 | 1,953.79 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida  PAYROLL | 170098 |

DEPOSITS/CREDITS: 5        TOTAL ITEMS DEPOSITED: 1

## CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | CHECK NUMBER | AMOUNT | DATE PAID |
|---|---|---|---|---|---|
| 1282 | 48.84 | 04/18 | 1285 | 1,000.00 | 04/26 |
| 1283 | 250.00 | 04/16 | 1286 | 42.54 | 05/14 |
| 1284 | 114.90 | 04/19 | | | |

CHECKS: 5

## WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|---|---|---|---|---|
| 04/16 | 136.93 | ELECTRONIC/ACH DEBIT | | |
| | | CINGULAR CARE      CELLULAR | 0017234703061 | |
| 04/16 | 101.50 | ATM CASH WITHDRAWAL | | TR DATE 04/15 |
| | | Eglin Air Show | EGLIN AIR FORFL  DNS15305 | |
| 04/16 | 33.23 | CHECK CARD PURCHASE | | |
| | | AMOCO OIL    07 | JUPITER     FL | TR DATE 04/14 |
| 04/16 | 18.30 | POINT OF SALE DEBIT | | |
| | | MCDONALD'S F13442 | NICEVILLE   FL  19980701 | TR DATE 04/14 |
| 04/16 | 18.96 | POINT OF SALE DEBIT | | |
| | | WALGREEN COMPANY MID-B | DESTIN      FL  AN0003 | TR DATE 04/16 |
| 04/16 | 39.80 | POINT OF SALE DEBIT | | |
| | | WAL-MART #1362 | DESTIN      FL  24136201 | TR DATE 04/14 |
| 04/16 | 63.74 | POINT OF SALE DEBIT | | |
| | | WAL-MART #0919 | FT WALTON BE FL  24091901 | |

MEMBER FDIC

CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 3**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 3
63/B07/0175/0/ 39
1000023829301
05/14/2007

# SUNTRUST

ACCOUNT
STATEMENT

WITHDRAWALS/DEBITS

| DATE | AMOUNT DESCRIPTION | | |
|------|--------|------|------|
| 04/16 | 90.93 POINT OF SALE DEBIT | | |
| | WAL-MART #1362 | DESTIN | TR DATE 04/14 |
| | | | FL 24136201 |
| 04/16 | 2.00 ATM CASH WITHDRAWAL FEE | | |
| 04/17 | 32.52 ELECTRONIC/ACH DEBIT | | |
| | FPL DIRECT DEBIT ELEC PYMT  1430095354 WEBI | | |
| 04/17 | 116.00 ELECTRONIC/ACH DEBIT | | |
| | GEICO | GEICO PYMT 640774264060DIG | |
| 04/17 | 77.65 CHECK CARD PURCHASE | | |
| | RACEWAY769    40 | FT. WALTON BFL | |
| 04/17 | 10.00 POINT OF SALE DEBIT | | TR DATE 04/17 |
| | PUBLIX 4425 COMMONS DR | DESTIN | FL AU0003 |
| 04/17 | 18.43 POINT OF SALE DEBIT | | TR DATE 04/17 |
| | WAL-MART #1362 | DESTIN | FL 24136201 |
| 04/18 | 100.00 ELECTRONIC/ACH DEBIT | | |
| | HSBC CARD SRVCS  Online Pmt 000000198622838 | | |
| 04/18 | 105.08 ELECTRONIC/ACH DEBIT | | |
| | GULF | GULF EBILL 442806302SFTW | |
| 04/18 | 1,610.00 ELECTRONIC/ACH DEBIT | | |
| | HSBC MRTG SVCS D 8008467510 | | |
| 04/18 | 58.70 CHECK CARD PURCHASE | | |
| | THE OLIVE GARD00 | DESTIN | FL |
| 04/18 | 159.00 CHECK CARD PURCHASE | | |
| | GULFARIUM ADMISS | FORT WALTON BFL | |
| 04/18 | 8.69 POINT OF SALE DEBIT | | TR DATE 04/17 |
| | MURPHY66570WAL-M | LIVE OAK | FL MURC665 |
| 04/18 | 32.02 POINT OF SALE DEBIT | | TR DATE 04/17 |
| | PILOT TRAVEL CENTER 04 | MIDWAY | FL 34600701 |
| 04/19 | 10.18 POINT OF SALE DEBIT | | TR DATE 04/18 |
| | SOU USPS 1169180420360 | JUPITER | FL 00000099 |
| 04/19 | 16.16 POINT OF SALE DEBIT | | TR DATE 04/18 |
| | SDI #576-4685 | DESTIN | FL 48075601 |
| 04/20 | 5.00 CHECK CARD PURCHASE | | |
| | AMOCO OIL     06 | QUINCY | FL |
| 04/20 | 15.95 CHECK CARD PURCHASE | | |
| | BLOCK  *TAXCUT E | 800-HRBLOCK MO | |
| 04/20 | 116.38 CHECK CARD PURCHASE | | |
| | BANGKOK CLEANERS | FORT WALTON BFL | |
| 04/23 | 40.00 ATM CASH WITHDRAWAL | | TR DATE 04/21 |
| | PALM BEACH GARDENS | PALM BCH GDNSFL  P419FL098 | |
| 04/23 | 21.14 POINT OF SALE DEBIT | | TR DATE 04/22 |
| | WAL-MART #3348 | LAKE PARK | FL 24334801 |
| 04/23 | 37.26 POINT OF SALE DEBIT | | TR DATE 04/21 |
| | TJ TJ MAXX | JUPITER | FL AW0003 |
| 04/25 | 40.00 ATM CASH WITHDRAWAL | | TR DATE 04/25 |
| | JUPITER | JUPITER | FL I199FL439 |
| 04/25 | 38.81 CHECK CARD PURCHASE | | |
| | TEXACO 00302987 | LAKE PARK | FL |
| 04/27 | 7.88 POINT OF SALE DEBIT | | TR DATE 04/27 |
| | WAL-MART #2626 | LIVE OAK | FL 24262601 |
| 04/27 | 39.01 POINT OF SALE DEBIT | | TR DATE 04/27 |
| | MURPHY66570WAL-M | LIVE OAK | FL MURC665 |
| 04/30 | 25.00 OUTGOING FEDWIRE TRANSFER FEE TRN #010202 | | |
| 04/30 | 6,190.85 OUTGOING FEDWIRE DR TRN #010202 | | |
| 04/30 | 46.87 POINT OF SALE DEBIT | | TR DATE 04/28 |
| | WAL-MART #1362 | DESTIN | FL 24136201 |
| 05/01 | 2.96 POINT OF SALE DEBIT | | TR DATE 04/30 |
| | MURPHY55010WAL-M | DESTIN | FL MURC550 |
| 05/02 | 3.36 POINT OF SALE DEBIT | | TR DATE 05/01 |
| | WAL-MART #2626 | LIVE OAK | FL 24262601 |
| 05/04 | 11.80 CHECK CARD PURCHASE | | |
| | SNAPFISH | 301-5355308 CA | |

MEMBER FDIC

CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 4**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 3
63/B07/0175/0/ 39
1000023829301
05/14/2007

# SUNTRUST

ACCOUNT
STATEMENT

WITHDRAWALS/DEBITS

| DATE | AMOUNT DESCRIPTION | | |
|------|------|------|------|
| 05/04 | 37.60 CHECK CARD PURCHASE | | |
| | OKAHUMPKA CITGO | WILDWOOD | FL |
| 05/04 | 10.65 POINT OF SALE DEBIT | | TR DATE 05/03 |
| | WAL-MART #2176 | JUPITER | FL 24217601 |
| 05/07 | 64.00 NSF PAID ITEMS PENALTY | | |
| 05/07 | 4.52 CHECK CARD PURCHASE | | |
| | GOODWILL INDUSTR | JUPITER | FL |
| 05/07 | 67.80 CHECK CARD PURCHASE | | |
| | ECI*GOTOMYPC.COM | 888-259-3826 CA | |
| 05/09 | 21.25 POINT OF SALE DEBIT | | TR DATE 05/09 |
| | SOU USPS 1169180420561 | JUPITER | FL 00000095 |
| 05/09 | 600.00 OVER-THE-COUNTER WITHDRAWAL | | |
| 05/10 | 133.31 ELECTRONIC/ACH DEBIT | | |
| | CINGULAR CARE      CELLULAR | 0017234703061 | |
| 05/10 | 18.47 POINT OF SALE DEBIT | | TR DATE 05/09 |
| | WAL-MART #2176 | JUPITER | FL 24217601 |
| 05/11 | 117.00 ELECTRONIC/ACH DEBIT | | |
| | GEICO | GEICO PYMT 640774264860DIG | |
| 05/11 | 36.31 CHECK CARD PURCHASE | | |
| | CIRCLE K 05338 | JUPITER | FL |
| 05/11 | 5.00 POINT OF SALE DEBIT | | TR DATE 05/10 |
| | PUBLIX 5500 MILITARY T | JUPITER | FL AN0003 |
| 05/11 | 8.73 POINT OF SALE DEBIT | | TR DATE 05/11 |
| | WAL-MART #2626 | LIVE OAK | FL 24262601 |
| 05/11 | 35.56 POINT OF SALE DEBIT | | TR DATE 05/11 |
| | MURPHY6657@WAL-M | LIVE OAK | FL MURC665 |
| 05/14 | 9.67 CHECK CARD PURCHASE | | |
| | PETLAND OF FORT | FORT WALTON BFL | |
| 05/14 | 10.50 CHECK CARD PURCHASE | | |
| | SNAPFISH | 301-5955308 CA | |
| 05/14 | 11.07 CHECK CARD PURCHASE | | |
| | MCDONALD'S M6440 | JUPITER | FL |
| 05/14 | 14.16 CHECK CARD PURCHASE | | |
| | GOODWILL INDUSTR | JUPITER | FL |
| 05/14 | 23.95 CHECK CARD PURCHASE | | |
| | KFCTACOBELL EAST | DESTIN | FL |
| 05/14 | 31.65 POINT OF SALE DEBIT | | TR DATE 05/13 |
| | RACEWAY769 | FT. WALTON B FL 52268502 | |
| 05/14 | 181.54 POINT OF SALE DEBIT | | TR DATE 05/12 |
| | WAL-MART #1362 | DESTIN | FL 24136201 |

WITHDRAWALS/DEBITS:  60

BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 04/14 | 5,421.51 | 5,421.51 | 04/30 | 97.59 | 97.59 |
| 04/16 | 5,166.12 | 4,666.12 | 05/01 | 94.63 | 94.63 |
| 04/17 | 4,911.52 | 4,911.52 | 05/02 | 91.27 | 91.27 |
| 04/18 | 2,789.19 | 2,789.19 | 05/04 | 31.22 | 31.22 |
| 04/19 | 3,647.95 | 2,647.95 | 05/07 | -105.10 | -105.10 |
| 04/20 | 2,510.62 | 2,510.62 | 05/09 | 973.65 | 973.65 |
| 04/23 | 2,412.22 | 2,412.22 | 05/10 | 821.87 | 821.87 |
| 04/25 | 2,333.41 | 2,333.41 | 05/11 | 2,573.06 | 2,573.06 |
| 04/26 | 1,333.41 | 1,333.41 | 05/14 | 2,247.98 | 2,247.98 |
| 04/27 | 3,240.31 | 3,240.31 | | | |

MEMBER FDIC

**EXHIBIT 2
PAGE 5**

```
SUNTRUST BANK                              PAGE 1 OF 3
P O BOX 622227                             63/B07/0175/0/ 39
ORLANDO FL 32862-2227                      1000023829301
                                           04/13/2007
```

# SUNTRUST

ACCOUNT
STATEMENT

```
MADELEINE J MAGILL-LOPEZ                    QUESTIONS? PLEASE CALL
310 SAND MYRTLE TRL                        1-800-786-8787
DESTIN FL 32541-3429
```

IN 2006, SUNTRUST CLIENTS WHO USED ONLINE BILL PAY SAVED $9 MILLION IN POSTAGE
FEES. YOU CAN SAVE TIME AND MONEY WITH ONLINE BILL PAY TOO.
STOP WRITING COUNTLESS CHECKS, ADDRESSING ENVELOPES, AND APPLYING STAMPS.
PLUS, IT'S COMPLETELY FREE, SIGN UP TODAY OR LEARN MORE AT SUNTRUST.COM/BILLPAY

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | | |
|---|---|---|---|
| | | | STATEMENT PERIOD |
| FREE CHECKING | 1000023829301 | | 03/16/2007 - 04/13/2007 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $1,323.15 | AVERAGE BALANCE | $1,653.28 |
| DEPOSITS/CREDITS | $15,654.18 | AVERAGE COLLECTED BALANCE | $1,318.77 |
| CHECKS | $239.02 | NUMBER OF DAYS IN STATEMENT PERIOD | 29 |
| WITHDRAWALS/DEBITS | $11,316.80 | | |
| ENDING BALANCE | $5,421.51 | | |

### DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|
| 03/16 | 1,953.79 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida PAYROLL | 170098 |
| 03/26 | 1,001.08 | DEPOSIT | |
| 03/27 | 4,300.00 | DEPOSIT | |
| 03/30 | 2,045.52 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida PAYROLL | 170098 |
| 04/11 | 4,400.00 | DEPOSIT | |
| 04/13 | 1,953.79 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida PAYROLL | 170098 |

DEPOSITS/CREDITS: 6        TOTAL ITEMS DEPOSITED: 3

### CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | CHECK NUMBER | AMOUNT | DATE PAID |
|---|---|---|---|---|---|
| 1280 | 55.00 | 04/02 | 1281 | 184.02 | 03/29 |

CHECKS: 2

### WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|---|---|---|---|---|
| 03/16 | 30.00 | POINT OF SALE DEBIT | | TR DATE 03/16 |
| | | PUBLIX 5500 MILITARY T | JUPITER | FL A40003 |
| 03/19 | 657.97 | ELECTRONIC/ACH DEBIT | | |
| | | 1-800-200-4622 | TRUEPAY | 7.00 /25532401 |
| 03/19 | 1,610.00 | ELECTRONIC/ACH DEBIT | | |
| | | HSBC MRTG SVCS D 8008467510 | | |
| 03/19 | 16.11 | CHECK CARD PURCHASE | | |
| | | GOODWILL INDUSTR | JUPITER | FL |
| 03/19 | 27.80 | POINT OF SALE DEBIT | | TR DATE 03/19 |
| | | PUBLIX 5500 MILITARY T | JUPITER | FL A90003 |
| 03/19 | 35.45 | POINT OF SALE DEBIT | | TR DATE 03/17 |
| | | WAL-MART #3348 | LAKE PARK | FL 24334801 |
| 03/20 | 33.60 | ELECTRONIC/ACH DEBIT | | |
| | | FPL DIRECT DEBIT ELEC PYMT 1430095354 WEBI | | |

MEMBER FDIC                         CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 6**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 3
63/B07/0175/0/ 39
1000023829301
04/13/2007

# SUNTRUST

ACCOUNT
STATEMENT

...................................................................................

WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | | |
|------|--------|-------------|---|---|---|
| 03/20 | 33.00 | CHECK CARD PURCHASE | | | |
| | | WESCO #21 | JUPITER | FL | |
| 03/21 | 137.66 | ELECTRONIC/ACH DEBIT | | | |
| | | CINGULAR CARE CELLULAR | 0017234703061 | | |
| 03/21 | 10.50 | CHECK CARD PURCHASE | | | |
| | | BURGER KING #555 | DESTIN | FL | |
| 03/21 | 38.23 | POINT OF SALE DEBIT | | TR DATE 03/20 | |
| | | WAL-MART #3348 | LAKE PARK | FL 24334801 | |
| 03/21 | 47.31 | POINT OF SALE DEBIT | | TR DATE 03/21 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 | |
| 03/23 | 8.57 | POINT OF SALE DEBIT | | TR DATE 03/23 | |
| | | WALGREEN COMPANY MID-B | DESTIN | FL AH0003 | |
| 03/23 | 9.32 | POINT OF SALE DEBIT | | TR DATE 03/23 | |
| | | WAL-MART #2626 | LIVE OAK | FL 24262601 | |
| 03/26 | 33.00 | CHECK CARD PURCHASE | | | |
| | | MURPHY6657@WAL-M | LIVE OAK | FL | |
| 03/26 | 12.87 | POINT OF SALE DEBIT | | TR DATE 03/26 | |
| | | WAL-MART #0919 | FT WALTON BE FL 24091901 | | |
| 03/26 | 13.62 | POINT OF SALE DEBIT | | TR DATE 03/25 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 | |
| 03/26 | 97.57 | POINT OF SALE DEBIT | | TR DATE 03/24 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 | |
| 03/27 | 189.18 | ELECTRONIC/ACH DEBIT | | | |
| | | COX ENTERPRISES BROADBAND | 6468680 | | |
| 03/27 | 244.84 | ELECTRONIC/ACH DEBIT | | | |
| | | HSBC CARD SRVCS Online Pmt | 000000192871440 | | |
| 03/27 | 19.72 | POINT OF SALE DEBIT | | TR DATE 03/27 | |
| | | WAL-MART #0919 | FT WALTON BE FL 24091901 | | |
| 03/28 | 32.01 | CHECK CARD PURCHASE | | | |
| | | SABOR A MEXICO | FORT WALTON BFL | | |
| 03/28 | 13.30 | POINT OF SALE DEBIT | | TR DATE 03/27 | |
| | | PUBLIX 4425 COMMONS DR | DESTIN | FL AH0003 | |
| 03/28 | 28.27 | POINT OF SALE DEBIT | | TR DATE 03/28 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 | |
| 03/28 | 50.00 | POINT OF SALE DEBIT | | TR DATE 03/27 | |
| | | MURPHY7409@WAL-M | NAVARRE | FL MURC740 | |
| 03/29 | 29.45 | POINT OF SALE DEBIT | | TR DATE 03/29 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 | |
| 03/30 | 25.00 | OUTGOING FEDWIRE TRANSFER FEE TRN #012019 | | | |
| 03/30 | 6,190.85 | OUTGOING FEDWIRE DR TRN #012019 | | | |
| 03/30 | 75.00 | CHECK CARD PURCHASE | | | |
| | | THE GULF COAST Z | GULF BREEZE FL | | |
| 04/02 | 34.07 | CHECK CARD PURCHASE | | | |
| | | CHUCK E CHEESES | PANAMA CITY FL | | |
| 04/02 | 35.88 | POINT OF SALE DEBIT | | TR DATE 03/31 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 | |
| 04/04 | 550.00 | OVER-THE-COUNTER WITHDRAWAL | | | |
| 04/05 | 32.00 | NSF PAID ITEMS PENALTY | | | |
| 04/05 | 67.80 | CHECK CARD PURCHASE | | | |
| | | ECI*GOTOMYPC.COM | 888-259-3826 CA | | |
| 04/13 | 657.97 | ELECTRONIC/ACH DEBIT | | | |
| | | 1-800-200-4622 TRUEPAY | 7.00 /25862995 | | |
| 04/13 | 40.00 | ATM CASH WITHDRAWAL | | TR DATE 04/12 | |
| | | JUPITER | JUPITER | FL I199FL439 | |
| 04/13 | 100.00 | ATM CASH WITHDRAWAL | | TR DATE 04/12 | |
| | | DESTIN | DESTIN | FL I516FL410 | |
| 04/13 | 5.81 | POINT OF SALE DEBIT | | TR DATE 04/13 | |
| | | WAL-MART #2626 | LIVE OAK | FL 24262601 | |
| 04/13 | 11.06 | POINT OF SALE DEBIT | | TR DATE 04/13 | |
| | | WAL-MART #2626 | LIVE OAK | FL 24262601 | |

MEMBER FDIC

CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 7**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 3
63/B07/0175/0/ 39
1000023829301
04/13/2007

# SUNTRUST

ACCOUNT
STATEMENT

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
WITHDRAWALS/DEBITS

| DATE | AMOUNT DESCRIPTION | | |
|---|---|---|---|
| 04/13 | 32.01 POINT OF SALE DEBIT | TR DATE 04/13 | |
| | MURPHY6657@WAL-M | LIVE OAK   FL  MURC665 | |

WITHDRAWALS/DEBITS:  40

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 03/16 | 3,246.94 | 3,246.94 | 03/29 | 4,934.65 | 4,934.65 |
| 03/19 | 899.61 | 899.61 | 03/30 | 689.32 | 689.32 |
| 03/20 | 833.01 | 833.01 | 04/02 | 564.37 | 564.37 |
| 03/21 | 599.31 | 599.31 | 04/04 | 14.37 | 14.37 |
| 03/23 | 581.42 | 581.42 | 04/05 | -85.43 | -85.43 |
| 03/26 | 1,425.44 | 424.44 | 04/11 | -85.43 | -85.43 |
| 03/27 | 5,271.70 | 971.70 | 04/12 | 4,314.57 | 4,314.57 |
| 03/28 | 5,148.12 | 5,148.12 | 04/13 | 5,421.51 | 5,421.51 |

MEMBER FDIC

**EXHIBIT 2**
**PAGE 8**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 3
63/B07/0175/0/ 39
1000023829301
03/15/2007

# SUNTRUST

ACCOUNT
STATEMENT

MADELEINE J MAGILL-LOPEZ
310 SAND MYRTLE TRL
DESTIN FL 32541-3429

QUESTIONS? PLEASE CALL
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|---|
| FREE CHECKING | 1000023829301 | 02/15/2007 - 03/15/2007 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $919.88 | AVERAGE BALANCE | $1,570.70 |
| DEPOSITS/CREDITS | $5,907.58 | AVERAGE COLLECTED BALANCE | $1,570.70 |
| CHECKS | $1,732.87 | NUMBER OF DAYS IN STATEMENT PERIOD | 29 |
| WITHDRAWALS/DEBITS | $3,771.44 | | |
| ENDING BALANCE | $1,323.15 | | |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|
| 02/16 | 1,953.79 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida PAYROLL | 170098 |
| 03/02 | 1,953.79 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida PAYROLL | 170098 |
| 03/12 | 2,000.00 | DEPOSIT | |

DEPOSITS/CREDITS: 3          TOTAL ITEMS DEPOSITED:  0
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | CHECK NUMBER | AMOUNT | DATE PAID |
|---|---|---|---|---|---|
| 1267 | 550.00 | 02/23 | 1276 | 41.61 | 03/14 |
| *1271 | 8.72 | 02/20 | 1277 | 150.88 | 03/14 |
| *1273 | 63.08 | 02/16 | 1278 | 116.67 | 03/08 |
| 1274 | 25.94 | 02/23 | 1279 | 125.00 | 03/12 |
| 1275 | 650.97 | 03/05 | | | |

CHECKS: 9          *BREAK IN CHECK SEQUENCE
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|---|---|---|---|---|
| 02/15 | 29.95 | POINT OF SALE DEBIT | | TR DATE 02/14 |
| | | WAL-MART #3348 | LAKE PARK   FL  24334801 | |
| 02/16 | 18.01 | POINT OF SALE DEBIT | | TR DATE 02/15 |
| | | TARGET T2085 DESTIN | DESTIN    FL  20850071 | |
| 02/16 | 27.00 | POINT OF SALE DEBIT | | TR DATE 02/16 |
| | | MURPHY66570WAL-M | LIVE OAK   FL  MURC665 | |
| 02/20 | 41.12 | ELECTRONIC/ACH DEBIT | | |
| | | FPL DIRECT DEBIT  ELEC PYMT | 1430095354 WEBI | |
| 02/20 | 100.00 | ATM CASH WITHDRAWAL | | TR DATE 02/19 |
| | | DESTIN | DESTIN    FL  I516FL410 | |
| 02/20 | 6.00 | CHECK CARD PURCHASE | | |
| | | RMP DESTIN COMMO | DESTIN     FL | |
| 02/20 | 15.09 | CHECK CARD PURCHASE | | |
| | | WENDY'S #0108 | DESTIN     FL | |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 9**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 3
63/B07/0175/0/ 39
1000023029301
03/15/2007

# SUNTRUST

ACCOUNT
STATEMENT

--------------------------------------------------------------------------
WITHDRAWALS/DEBITS

| DATE | AMOUNT DESCRIPTION | | |
|------|------|------|------|
| 02/20 | 18.00 CHECK CARD PURCHASE | | |
| | RMP DESTIN COMMO | DESTIN | FL |
| 02/20 | 19.89 CHECK CARD PURCHASE | | |
| | GOLDEN CORRAL 64 | DESTIN | FL |
| 02/20 | 23.01 CHECK CARD PURCHASE | | |
| | AMOCO OIL    07 | JUPITER | FL |
| 02/20 | 24.50 CHECK CARD PURCHASE | | |
| | TJMAXX #0070 | PALM BEACH GAFL | |
| 02/20 | 13.87 POINT OF SALE DEBIT | | TR DATE 02/16 |
| | WAL-MART #2626 | LIVE OAK | FL 24262601 |
| 02/20 | 45.67 POINT OF SALE DEBIT | | TR DATE 02/19 |
| | WAL-MART #1362 | DESTIN | FL 24136201 |
| 02/20 | 78.45 POINT OF SALE DEBIT | | TR DATE 02/17 |
| | WAL-MART #1362 | DESTIN | FL 24136201 |
| 02/22 | 8.00 CHECK CARD PURCHASE | | |
| | WASH N JOE | DESTIN | FL |
| 02/23 | 28.01 CHECK CARD PURCHASE | | |
| | FT PIERCE CITGO | FORT PIERCE | FL |
| 02/23 | 29.00 CHECK CARD PURCHASE | | |
| | AMOCO OIL    06 | QUINCY | FL |
| 02/23 | 56.43 POINT OF SALE DEBIT | | TR DATE 02/22 |
| | WAL-MART #3348 | LAKE PARK | FL 24334801 |
| 02/26 | 5.72 POINT OF SALE DEBIT | | TR DATE 02/26 |
| | WALGREEN COMPANY MID-B | DESTIN | FL AC0003 |
| 02/28 | 1,485.00 OVER-THE-COUNTER WITHDRAWAL | | |
| 03/01 | 15.39 POINT OF SALE DEBIT | | TR DATE 02/28 |
| | WAL-MART #1362 | DESTIN | FL 24136201 |
| 03/02 | 8.57 POINT OF SALE DEBIT | | TR DATE 03/02 |
| | WALGREEN COMPANY MID-B | DESTIN | FL AE0003 |
| 03/02 | 15.82 POINT OF SALE DEBIT | | TR DATE 03/02 |
| | WAL-MART #2626 | LIVE OAK | FL 24262601 |
| 03/02 | 23.17 POINT OF SALE DEBIT | | TR DATE 03/01 |
| | WAL-MART #2176 | JUPITER | FL 24217601 |
| 03/05 | 4.00 CHECK CARD PURCHASE | | |
| | GOLDEN CORRAL 64 | DESTIN | FL. |
| 03/05 | 6.49 CHECK CARD PURCHASE | | |
| | KRISPY KREME PEN | PENSACOLA | FL |
| 03/05 | 12.44 CHECK CARD PURCHASE | | |
| | WENDY'S #0108 | DESTIN | FL |
| 03/05 | 19.89 CHECK CARD PURCHASE | | |
| | GOLDEN CORRAL 64 | DESTIN | FL |
| 03/05 | 27.24 CHECK CARD PURCHASE | | |
| | TURKEY LAKE CITG | OCOEE | FL |
| 03/05 | 30.00 CHECK CARD PURCHASE | | |
| | CHEVRON 00209538 | FREEPORT | FL |
| 03/05 | 34.60 CHECK CARD PURCHASE | | |
| | FT WALTON BEACH | FT WALTON BEAFL | |
| 03/05 | 67.80 CHECK CARD PURCHASE | | |
| | ECI*GOTOMYPC.COM | 888-259-3826 CA | |
| 03/05 | 29.55 POINT OF SALE DEBIT | | TR DATE 03/05 |
| | WAL-MART #1362 | DESTIN | FL 24136201 |
| 03/05 | 34.66 POINT OF SALE DEBIT | | TR DATE 03/04 |
| | PUBLIX 4425 COMMONS DR | DESTIN | FL AP0003 |
| 03/05 | 97.96 POINT OF SALE DEBIT | | TR DATE 03/03 |
| | WAL-MART #1362 | DESTIN | FL 24136201 |
| 03/06 | 17.74 CHECK CARD PURCHASE | | |
| | CAPTAIN D'S #101 | FT WALTON BCHFL | |
| 03/07 | 12.00 CHECK CARD PURCHASE | | |
| | KFCTACOBELL EAST | DESTIN | FL |
| 03/07 | 15.65 CHECK CARD PURCHASE | | |
| | WAL-MART #1362 | DESTIN | FL |

MEMBER FDIC

CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 10**

```
SUNTRUST BANK                              PAGE 3 OF 3
P O BOX 622227                             63/B07/0175/0/ 39
ORLANDO FL 32862-2227                      1000023829301
                                          03/15/2007
```

# SUNTRUST

ACCOUNT
STATEMENT

## WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | | |
|------|--------|-------------|---|---|---|
| 03/07 | 13.51 | POINT OF SALE DEBIT | | TR DATE 03/07 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 03/07 | 44.82 | POINT OF SALE DEBIT | | TR DATE 03/06 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 03/08 | 17.87 | POINT OF SALE DEBIT | | TR DATE 03/07 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 03/09 | 10.30 | POINT OF SALE DEBIT | | TR DATE 03/09 | |
| | | WAL-MART #0919 | FT WALTON BE FL | 24091901 | |
| 03/12 | 100.00 | ATM CASH WITHDRAWAL | | TR DATE 03/10 | |
| | | FORT WALTON BEACH | PT WALTON BCHFL | I453FL477 | |
| 03/12 | 19.89 | CHECK CARD PURCHASE | | | |
| | | GOLDEN CORRAL 64 | DESTIN | FL | |
| 03/12 | 24.60 | CHECK CARD PURCHASE | | | |
| | | CIRCLE K 08347 | DESTIN | FL | |
| 03/12 | 7.94 | POINT OF SALE DEBIT | | TR DATE 03/09 | |
| | | PUBLIX 4425 COMMONS DR | DESTIN | FL | A30003 |
| 03/12 | 18.99 | POINT OF SALE DEBIT | | TR DATE 03/10 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 03/12 | 34.00 | POINT OF SALE DEBIT | | TR DATE 03/11 | |
| | | MURPHY6657@WAL-M | LIVE OAK | FL | MURC665 |
| 03/12 | 59.63 | POINT OF SALE DEBIT | | TR DATE 03/12 | |
| | | CHEVRON/KANAGROO #3851 | DESTIN | FL | A00003 |
| 03/12 | 575.00 | OVER-THE-COUNTER WITHDRAWAL | | | |
| 03/13 | 50.00 | ELECTRONIC/ACH DEBIT | | | |
| | | HSBC CARD SRVCS | Online Pmt | 000000189467612 | |
| 03/13 | 235.78 | ELECTRONIC/ACH DEBIT | | | |
| | | GEICO | GEICO PYMT | 640774264860DIG | |
| 03/13 | 13.42 | CHECK CARD PURCHASE | | | |
| | | HARDEE'S #417615 | FT.WALTON BCHFL | | |

WITHDRAWALS/DEBITS:  53

## BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 02/15 | 889.93 | 889.93 | 03/05 | 1,028.45 | 1,028.45 |
| 02/16 | 2,735.63 | 2,735.63 | 03/06 | 1,010.71 | 1,010.71 |
| 02/20 | 2,341.31 | 2,341.31 | 03/07 | 924.73 | 924.73 |
| 02/22 | 2,333.31 | 2,333.31 | 03/08 | 790.19 | 790.19 |
| 02/23 | 1,643.93 | 1,643.93 | 03/09 | 779.89 | 779.89 |
| 02/26 | 1,638.21 | 1,638.21 | 03/12 | 1,814.84 | 1,814.84 |
| 02/28 | 153.21 | 153.21 | 03/13 | 1,515.64 | 1,515.64 |
| 03/01 | 137.82 | 137.82 | 03/14 | 1,323.15 | 1,323.15 |
| 03/02 | 2,044.05 | 2,044.05 | | | |

MEMBER FDIC

**EXHIBIT 2**
**PAGE 11**

```
SUNTRUST BANK                              PAGE 1 OF 4
P O BOX 622227                             63/B07/0175/0/ 39
ORLANDO FL 32862-2227                      1000023829301
                                          02/14/2007
```

# SUNTRUST

```
                                          ACCOUNT
                                          STATEMENT


MADELEINE J MAGILL-LOPEZ                   QUESTIONS? PLEASE CALL
310 SAND MYRTLE TRL                        1-800-786-8787
DESTIN FL 32541-3429
```

NEW REWARDS. NEW BENEFITS. NEW SAVINGS.
APPLY FOR YOUR NEW SUNTRUST VISA(R) CREDIT CARD TODAY AT SUNTRUST.COM OR BY
CALLING 800.SUNTRUST.
SAVE 15% ON TURBOTAX(R) ONLINE(SM) AT SUNTRUST.COM, COMPLIMENTS OF SUNTRUST.

```
                          ACCOUNT SUMMARY
ACCOUNT TYPE        ACCOUNT NUMBER                  STATEMENT PERIOD

FREE CHECKING      1000023829301            01/17/2007 - 02/14/2007

DESCRIPTION          AMOUNT    DESCRIPTION
BEGINNING BALANCE    $711.38   AVERAGE BALANCE                AMOUNT
DEPOSITS/CREDITS   $8,802.63   AVERAGE COLLECTED BALANCE    $2,830.53
CHECKS             $2,178.65   NUMBER OF DAYS IN STATEMENT PERIOD  $2,489.67
WITHDRAWALS/DEBITS $6,415.48                                        29
ENDING BALANCE       $919.88
```

```
                       DEPOSITS/CREDITS
DATE        AMOUNT  DESCRIPTION
01/19     1,953.79  ELECTRONIC/ACH CREDIT
                      Scripps Florida  PAYROLL      170098
01/23     4,400.00  DEPOSIT
01/29       495.05  DEPOSIT
02/02     1,953.79  ELECTRONIC/ACH CREDIT
                      Scripps Florida  PAYROLL      170098

DEPOSITS/CREDITS:  4        TOTAL ITEMS DEPOSITED:  2
```

```
                             CHECKS
CHECK          AMOUNT DATE        CHECK          AMOUNT DATE
NUMBER           PAID            NUMBER            PAID
1256            48.88 01/17      1264            19.97 02/13
*1259            4.64 01/18      1265           486.40 02/05
1260           681.91 01/22      1266           125.00 02/12
1261            25.00 01/23      *1269           49.05 02/14
1262           251.10 01/23      1270           130.90 02/14
1263           235.00 01/29      *1272          120.80 02/14

CHECKS: 12              *BREAK IN CHECK SEQUENCE
```

```
                       WITHDRAWALS/DEBITS
DATE        AMOUNT  DESCRIPTION

01/17        54.12  ELECTRONIC/ACH DEBIT
                      FPL DIRECT DEBIT  ELEC PYMT  1430095354 WEBI
01/17        31.94  CHECK CARD PURCHASE
                      CHUCK E CHEESES       PANAMA CITY  FL
01/17        14.97  POINT OF SALE DEBIT
                                          TR DATE 01/17
                      PUBLIX 5500 MILITARY T  JUPITER    FL  A70003
01/18        22.30  CHECK CARD PURCHASE
                      CHINA TASTE II        DESTIN      FL
01/18        27.56  CHECK CARD PURCHASE
                      CIRCLE K 09347        DESTIN      FL
01/19        28.01  CHECK CARD PURCHASE
                      TURKEY LAKE CITG      OCOEE       FL
```

```
                 MEMBER FDIC                    CONTINUED ON NEXT PAGE
```

EXHIBIT 2
PAGE 12

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 4
63/B07/0175/0/ 39
1000023829301
02/14/2007

# SUNTRUST

ACCOUNT
STATEMENT

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|------|--------|-------------|---|---|
| 01/19 | 8.44 | POINT OF SALE DEBIT | | TR DATE 01/18 |
| | | TARGET T0391 W PALM BE | W Palm Beach FL 03910116 | |
| 01/19 | 24.72 | POINT OF SALE DEBIT | | TR DATE 01/18 |
| | | TARGET T1941 PALM BEAC | LAKE PARK FL 19410080 | |
| 01/19 | 55.10 | POINT OF SALE DEBIT | | TR DATE 01/19 |
| | | WAL-MART #1362 | DESTIN FL 24136201 | |
| 01/22 | 4.77 | CHECK CARD PURCHASE | | |
| | | SNAPFISH | 301-5955308 CA | |
| 01/22 | 14.58 | CHECK CARD PURCHASE | | |
| | | SNAPFISH | 301-5955308 CA | |
| 01/22 | 7.38 | POINT OF SALE DEBIT | | TR DATE 01/21 |
| | | WAL-MART #2176 | JUPITER FL 24217601 | |
| 01/22 | 7.75 | POINT OF SALE DEBIT | | TR DATE 01/19 |
| | | WAL-MART #2176 | JUPITER FL 24217601 | |
| 01/22 | 9.79 | POINT OF SALE DEBIT | | TR DATE 01/20 |
| | | PUBLIX 5500 MILITARY T | JUPITER FL AU0003 | |
| 01/22 | 20.18 | POINT OF SALE DEBIT | | TR DATE 01/18 |
| | | SOU USPS 1169180420460 | JUPITER FL 00000094 | |
| 01/22 | 25.29 | POINT OF SALE DEBIT | | TR DATE 01/20 |
| | | TJ TJ MAXX | PALM BEACH GAFL AS0003 | |
| 01/22 | 27.15 | POINT OF SALE DEBIT | | TR DATE 01/20 |
| | | WALGREEN COMPANY 8220 | NAVARRE FL AK0003 | |
| 01/22 | 51.93 | POINT OF SALE DEBIT | | TR DATE 01/21 |
| | | SOU ROSS STORE #585861 | DESTIN FL 00000007 | |
| 01/23 | 6.53 | CHECK CARD PURCHASE | | |
| | | SNAPFISH | 301-5955308 CA | |
| 01/23 | 9.40 | CHECK CARD PURCHASE | | |
| | | SNAPFISH | 301-5955308 CA | |
| 01/23 | 10.64 | CHECK CARD PURCHASE | | |
| | | TJMAXX #0070 | PALM BEACH GAFL | |
| 01/23 | 38.65 | CHECK CARD PURCHASE | | |
| | | PANDA BUFFET OKA | FT WALTON BEAFL | |
| 01/23 | 3.98 | POINT OF SALE DEBIT | | TR DATE 01/22 |
| | | WAL-MART #2176 | JUPITER FL 24217601 | |
| 01/23 | 33.39 | POINT OF SALE DEBIT | | TR DATE 01/22 |
| | | SOU GAMESTOP #2646 032 | DESTIN FL 00000001 | |
| 01/24 | 100.00 | ATM CASH WITHDRAWAL | | TR DATE 01/24 |
| | | DESTIN | DESTIN FL I516FL410 | |
| 01/24 | 140.00 | ATM CASH WITHDRAWAL | | TR DATE 01/24 |
| | | DESTIN | DESTIN FL I516FL410 | |
| 01/24 | 18.19 | CHECK CARD PURCHASE | | |
| | | SONIC #4685 | DESTIN FL | |
| 01/24 | 23.62 | POINT OF SALE DEBIT | | TR DATE 01/24 |
| | | WAL-MART #1362 | DESTIN FL 24136201 | |
| 01/24 | 25.77 | POINT OF SALE DEBIT | | TR DATE 01/24 |
| | | PUBLIX 5500 MILITARY T | JUPITER FL A20003 | |
| 01/24 | 45.45 | POINT OF SALE DEBIT | | TR DATE 01/23 |
| | | EXXONMOBIL POS | DESTIN FL H5H3 | |
| 01/36 | 10.42 | CHECK CARD PURCHASE | | |
| | | GOODWILL INDUSTR | JUPITER FL | |
| 01/26 | 14.91 | POINT OF SALE DEBIT | | TR DATE 01/25 |
| | | TJ TJ MAXX | JUPITER FL AW0003 | |
| 01/26 | 28.01 | POINT OF SALE DEBIT | | TR DATE 01/26 |
| | | I-10 PECAN HOUSE | MONTICELLO FL 15330401 | |
| 01/29 | 400.00 | ATM CASH WITHDRAWAL | | TR DATE 01/27 |
| | | DESTIN | DESTIN FL I516FL410 | |
| 01/29 | 9.64 | CHECK CARD PURCHASE | | |
| | | PETLAND OF FORT | FORT WALTON BFL | |
| 01/29 | 24.46 | CHECK CARD PURCHASE | | |
| | | WESCO #21 | JUPITER FL | |

MEMBER FDIC

CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 13**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 4
63/B07/0175/0/ 39
1000023829301
02/14/2007

# SUNTRUST

ACCOUNT
STATEMENT

WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | | |
|------|--------|-------------|---|---|---|
| 01/29 | 35.74 | CHECK CARD PURCHASE | | | |
| | | SABER A. MEXICO | | FT WALTON BEAFL | |
| 01/29 | 51.42 | CHECK CARD PURCHASE | | | |
| | | THE OLIVE GARD00 | | DESTIN | FL |
| 01/29 | 27.88 | POINT OF SALE DEBIT | | | TR DATE 01/29 |
| | | OFFICE MAX 14081 EMERA | DESTIN | FL | AW0003 |
| 01/29 | 176.18 | POINT OF SALE DEBIT | | | TR DATE 01/27 |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 01/30 | 11.68 | POINT OF SALE DEBIT | | | TR DATE 01/30 |
| | | PUBLIX 4425 COMMONS DR | DESTIN | FL | AK0003 |
| 01/30 | 70.61 | POINT OF SALE DEBIT | | | TR DATE 01/30 |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 01/31 | 2,518.33 | ELECTRONIC/ACH DEBIT | | | |
| | | HSBC MRTG SVCS D 8008467510 | | | |
| 01/31 | 7.72 | CHECK CARD PURCHASE | | | |
| | | PETLAND OF FORT | | FORT WALTON BFL | |
| 01/31 | 7.48 | POINT OF SALE DEBIT | | | TR DATE 01/31 |
| | | WAL-MART #0919 | | FT WALTON BE FL | 24091901 |
| 01/31 | 13.50 | POINT OF SALE DEBIT | | | TR DATE 01/31 |
| | | TARGET T2085 DESTIN | DESTIN | FL | 20850077 |
| 02/01 | 55.41 | POINT OF SALE DEBIT | | | TR DATE 02/01 |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 02/02 | 5.60 | CHECK CARD PURCHASE | | | |
| | | PETLAND OF FORT | | FORT WALTON BFL | |
| 02/02 | 21.97 | POINT OF SALE DEBIT | | | TR DATE 02/02 |
| | | PUBLIX 4425 COMMONS DR | DESTIN | FL | A40003 |
| 02/05 | 60.00 | ATM CASH WITHDRAWAL | | | TR DATE 02/05 |
| | | DESTIN | DESTIN | FL | I516FL410 |
| 02/05 | 49.57 | CHECK CARD PURCHASE | | | |
| | | FCA WAL MART POR | | FT WALTON BEAFL | |
| 02/05 | 50.02 | CHECK CARD PURCHASE | | | |
| | | MURPHY55010WAL-M | | DESTIN | FL |
| 02/05 | 66.86 | CHECK CARD PURCHASE | | | |
| | | LONGHORN #082 | | DESTIN | FL |
| 02/05 | 67.80 | CHECK CARD PURCHASE | | | |
| | | ECI*GOTOMYPC.COM | | 888-259-3826 CA | |
| 02/05 | 5.72 | POINT OF SALE DEBIT | | | TR DATE 02/05 |
| | | WALGREEN COMPANY MID-B | DESTIN | FL | AK0003 |
| 02/05 | 8.87 | POINT OF SALE DEBIT | | | TR DATE 02/04 |
| | | WAL-MART #0919 | | FT WALTON BE FL | 24091901 |
| 02/05 | 14.55 | POINT OF SALE DEBIT | | | TR DATE 02/04 |
| | | WAL-MART #2626 | LIVE OAK | FL | 24262601 |
| 02/05 | 25.70 | POINT OF SALE DEBIT | | | TR DATE 02/04 |
| | | PILOT TRAVEL CENTER 04 | MIDWAY | FL | 34600701 |
| 02/05 | 25.93 | POINT OF SALE DEBIT | | | TR DATE 02/04 |
| | | WAL-MART #0919 | | FT WALTON BE FL | 24091901 |
| 02/05 | 70.93 | POINT OF SALE DEBIT | | | TR DATE 02/05 |
| | | TJ TJ MAXX | | PALM BEACH GAFL | AF0003 |
| 02/05 | 600.00 | OVER-THE-COUNTER WITHDRAWAL | | | |
| 02/06 | 144.18 | ELECTRONIC/ACH DEBIT | | | |
| | | CINGULAR CARE CELLULAR | | 0017234703061 | |
| 02/06 | 61.90 | CHECK CARD PURCHASE | | | |
| | | SOGO YOKOHAMA | | YOKOHAMA-SHI JP | |
| 02/06 | 43.44 | POINT OF SALE DEBIT | | | TR DATE 02/06 |
| | | OFFICE DEPOT OFFICE DE | DESTIN | FL | AS0003 |
| 02/06 | 45.87 | POINT OF SALE DEBIT | | | TR DATE 02/06 |
| | | WAL-MART #2176 | JUPITER | FL | 34217601 |
| 02/07 | 139.91 | ELECTRONIC/ACH DEBIT | | | |
| | | HSBC CARD SRVCS Online Pmt 000900112283092 | | | |
| 02/07 | 23.88 | CHECK CARD PURCHASE | | | |
| | | HARDEE'S #417615 | | FT.WALTON BCHFL | |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 14**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 4 OF 4
63/B07/0175/0/ 39
1000023829301
02/14/2007

# SUNTRUST

ACCOUNT
STATEMENT

WITHDRAWALS/DEBITS

| DATE | AMOUNT DESCRIPTION | | |
|------|------|------|------|
| 02/07 | 27.52 CHECK CARD PURCHASE | | |
| | FT PIERCE CITGO | FORT PIERCE  FL | |
| 02/08 | 26.82 CHECK CARD PURCHASE | | |
| | GOODWILL INDUSTR | JUPITER    FL | |
| 02/08 | 79.50 CHECK CARD PURCHASE | | |
| | CINGULAR K004 99 | 8882843014  PA | |
| 02/08 | 18.96 POINT OF SALE DEBIT | | TR DATE 02/08 |
| | WAL-MART #1362 | DESTIN    FL 24136201 | |
| 02/08 | 37.35 POINT OF SALE DEBIT | | TR DATE 02/07 |
| | SOU USPS 1169180420662 | JUPITER    FL 00000098 | |
| 02/09 | 13.26 POINT OF SALE DEBIT | | TR DATE 02/08 |
| | PUBLIX 4425 COMMONS DR | DESTIN    FL AM0003 | |
| 02/09 | 21.35 POINT OF SALE DEBIT | | TR DATE 02/09 |
| | PUBLIX 5500 MILITARY T | JUPITER    FL AR0003 | |
| 02/12 | 40.00 ATM CASH WITHDRAWAL | | TR DATE 02/11 |
| | JUPITER | JUPITER    FL I199FL439 | |
| 02/12 | 12.18 CHECK CARD PURCHASE | | |
| | WHATABURGER #805 | DESTIN    FL | |
| 02/12 | 12.35 POINT OF SALE DEBIT | | TR DATE 02/09 |
| | WAL-MART #2176 | JUPITER    FL 24217601 | |
| 02/12 | 48.40 POINT OF SALE DEBIT | | TR DATE 02/10 |
| | WAL-MART #1362 | DESTIN    FL 24136201 | |
| 02/12 | 115.01 POINT OF SALE DEBIT | | TR DATE 02/10 |
| | TARGET T1941 PALM BEAC | LAKE PARK  FL 19410104 | |
| 02/13 | 23.53 POINT OF SALE DEBIT | | TR DATE 02/12 |
| | WAL-MART #2176 | JUPITER    FL 24217601 | |
| 02/14 | 5.50 POINT OF SALE DEBIT | | TR DATE 02/14 |
| | MCDONALD'S F17474 | DESTIN    FL 52285801 | |
| 02/14 | 12.92 POINT OF SALE DEBIT | | TR DATE 02/14 |
| | WALGREEN COMPANY MID-B | DESTIN    FL A50003 | |
| 02/14 | 33.14 POINT OF SALE DEBIT | | TR DATE 02/14 |
| | WAL-MART #1362 | DESTIN    FL 24136201 | |

WITHDRAWALS/DEBITS:  83

BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 01/17 | 561.47 | 561.47 | 02/01 | 1,958.70 | 1,958.70 |
| 01/18 | 506.97 | 506.97 | 02/02 | 3,884.92 | 3,884.92 |
| 01/19 | 2,344.49 | 2,344.49 | 02/05 | 2,352.57 | 2,352.57 |
| 01/22 | 1,493.76 | 1,493.76 | 02/06 | 2,057.18 | 2,057.18 |
| 01/23 | 5,515.07 | 1,115.07 | 02/07 | 1,865.87 | 1,865.87 |
| 01/24 | 5,162.04 | 762.04 | 02/08 | 1,703.24 | 1,703.24 |
| 01/25 | 5,162.04 | 5,074.04 | 02/09 | 1,668.63 | 1,668.63 |
| 01/26 | 5,108.70 | 5,108.70 | 02/12 | 1,315.69 | 1,315.69 |
| 01/29 | 4,643.43 | 4,149.43 | 02/13 | 1,272.19 | 1,272.19 |
| 01/30 | 4,561.14 | 4,067.14 | 02/14 | 919.88 | 919.88 |
| 01/31 | 2,014.11 | 2,005.11 | | | |

MEMBER FDIC

**EXHIBIT 2**
**PAGE 15**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 4
63/B07/0175/0/ 39
1000023829301
01/16/2007

# SUNTRUST

ACCOUNT
STATEMENT

MADELEINE J MAGILL-LOPEZ
310 SAND MYRTLE TRL
DESTIN FL 32541-3429

QUESTIONS? PLEASE CALL
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

...................................................................................
                              ACCOUNT SUMMARY
ACCOUNT TYPE          ACCOUNT NUMBER                         STATEMENT PERIOD

FREE CHECKING         1000023829301              12/15/2006 - 01/16/2007
...................................................................................

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $490.05 | AVERAGE BALANCE | $3,047.99 |
| DEPOSITS/CREDITS | $12,744.14 | AVERAGE COLLECTED BALANCE | $2,506.62 |
| CHECKS | $950.86 | NUMBER OF DAYS IN STATEMENT PERIOD | 33 |
| WITHDRAWALS/DEBITS | $11,571.95 | | |
| ENDING BALANCE | $711.38 | | |

...................................................................................
                              DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|
| 12/15 | 40.00 | DEPOSIT | |
| 12/18 | 240.00 | DEPOSIT | |
| 12/20 | 200.00 | DEPOSIT | |
| 12/21 | 1,958.65 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida  PAYROLL | 170098 |
| 12/27 | 4,220.00 | DEPOSIT | |
| 01/05 | 1,953.79 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida  PAYROLL | 170098 |
| 01/09 | 4,131.70 | DEPOSIT | |

DEPOSITS/CREDITS:  7          TOTAL ITEMS DEPOSITED:  4
...................................................................................
                              CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | CHECK NUMBER | AMOUNT | DATE PAID |
|---|---|---|---|---|---|
| 1249 | 500.00 | 12/15 | 1254 | 224.08 | 01/05 |
| 1250 | 26.68 | 12/28 | *1257 | 37.44 | 01/12 |
| 1251 | 116.50 | 12/27 | 1258 | 21.00 | 01/16 |
| *1253 | 25.16 | 01/04 | | | |

CHECKS: 7               *BREAK IN CHECK SEQUENCE
...................................................................................
                              WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | | |
|---|---|---|---|---|---|
| 12/21 | 7.15 | POINT OF SALE DEBIT | | | TR DATE 12/21 |
| | | SOU THE HOME DEPOT 461 | DESTIN | FL | 00000057 |
| 12/22 | 22.09 | POINT OF SALE DEBIT | | | TR DATE 12/22 |
| | | SOU THE HOME DEPOT 662 | DESTIN | FL | 00000004 |
| 12/22 | 22.12 | POINT OF SALE DEBIT | | | TR DATE 12/21 |
| | | SOU THE HOME DEPOT 162 | DESTIN | FL | 00000004 |
| 12/22 | 91.12 | POINT OF SALE DEBIT | | | TR DATE 12/22 |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 12/26 | 143.95 | ELECTRONIC/ACH DEBIT | | | |
| | | CINGULAR CARE     CELLULAR | 0017234703061 | | |

MEMBER FDIC                                    CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 16**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 4
63/B07/0175/0/ 39
1000023829301
01/16/2007

# SUNTRUST

ACCOUNT
STATEMENT

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|------|--------|-------------|---|---|
| 12/26 | 683.11 | ELECTRONIC/ACH DEBIT | | |
| | | 1-800-200-4622    TRUEPAY | 0    /24462612 | |
| 12/26 | 8.50 | CHECK CARD PURCHASE | | |
| | | RMP DESTIN COMMO | DESTIN | FL |
| 12/26 | 21.29 | CHECK CARD PURCHASE | | |
| | | CHUCK E CHEESES | PANAMA CITY | FL |
| 12/26 | 24.00 | CHECK CARD PURCHASE | | |
| | | RMP DESTIN COMMO | DESTIN | FL |
| 12/26 | 25.00 | CHECK CARD PURCHASE | | |
| | | TEXACO 00305753 | PANAMA CITY | FL |
| 12/26 | 10.06 | POINT OF SALE DEBIT | TR DATE 12/24 | |
| | | SOU THE HOME DEPOT 162 | DESTIN | FL 00000003 |
| 12/26 | 19.54 | POINT OF SALE DEBIT | TR DATE 12/26 | |
| | | SOU THE HOME DEPOT 462 | DESTIN | FL 00000021 |
| 12/26 | 21.62 | POINT OF SALE DEBIT | TR DATE 12/23 | |
| | | SOU THE HOME DEPOT 861 | DESTIN | FL 00000004 |
| 12/26 | 23.27 | POINT OF SALE DEBIT | TR DATE 12/26 | |
| | | TARGET T2085 DESTIN | DESTIN | FL 20850125 |
| 12/26 | 25.96 | POINT OF SALE DEBIT | TR DATE 12/23 | |
| | | WALGREEN COMPANY MID-B | DESTIN | FL AH0003 |
| 12/26 | 28.39 | POINT OF SALE DEBIT | TR DATE 12/23 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 12/28 | 12.30 | POINT OF SALE DEBIT | TR DATE 12/28 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 12/28 | 54.56 | POINT OF SALE DEBIT | TR DATE 12/28 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 12/29 | 63.34 | POINT OF SALE DEBIT | TR DATE 12/29 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 01/02 | 120.50 | ELECTRONIC/ACH DEBIT | | |
| | | COX ENTERPRISES   BROADBAND | | |
| 01/02 | 21.91 | CHECK CARD PURCHASE | | |
| | | PIZZA H012124 00 | DESTIN | FL |
| 01/02 | 36.04 | CHECK CARD PURCHASE | | |
| | | HURRICANE LANES | DESTIN | FL |
| 01/02 | 56.00 | CHECK CARD PURCHASE | | |
| | | ANGLERS BEACHSID | FORT WALTON BFL | |
| 01/02 | 5.83 | POINT OF SALE DEBIT | TR DATE 12/30 | |
| | | SOU THE HOME DEPOT 061 | DESTIN | FL 00000019 |
| 01/02 | 43.34 | POINT OF SALE DEBIT | TR DATE 12/31 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 01/02 | 54.16 | POINT OF SALE DEBIT | TR DATE 12/30 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 01/03 | 60.00 | ATM CASH WITHDRAWAL | TR DATE 01/02 | |
| | | DESTIN | DESTIN | FL I516FL410 |
| 01/03 | 11.10 | CHECK CARD PURCHASE | | |
| | | MCDONALD'S F6835 | DESTIN | FL |
| 01/03 | 43.06 | POINT OF SALE DEBIT | TR DATE 01/03 | |
| | | WAL-MART #2176 | JUPITER | FL 24217601 |
| 01/04 | 102.04 | ELECTRONIC/ACH DEBIT | | |
| | | BIG 10 TIRE STOR   PURCHASE | 1255    DESTFL | |
| 01/04 | 5.33 | CHECK CARD PURCHASE | | |
| | | JUPITER JEWELRY | JUPITER | FL |
| 01/05 | 30.00 | CHECK CARD PURCHASE | | |
| | | JIMMIES TRUCKSTO | MADISON | FL |
| 01/05 | 67.80 | CHECK CARD PURCHASE | | |
| | | ECI*GOTOMYPC.COM | 888-259-3826 CA | |
| 01/05 | 23.31 | POINT OF SALE DEBIT | TR DATE 01/04 | |
| | | SOU BEST BUY #799   261 | DESTIN | FL 00000004 |
| 01/05 | 29.56 | POINT OF SALE DEBIT | TR DATE 01/04 | |
| | | BARNESNOBLE 34904 Emer | Destin | FL A70003 |

MEMBER FDIC

CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 17**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 4
63/B07/0175/0/ 39
1000023829301
01/16/2007

# SUNTRUST

ACCOUNT
STATEMENT

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|------|--------|-------------|---|---|
| 01/08 | 116.30 | ELECTRONIC/ACH DEBIT | | |
| | | GEICO | GEICO PYMT 640774264860DIG | |
| 01/08 | 82.00 | ATM CASH WITHDRAWAL | | TR DATE 01/06 |
| | | BANK OF AMERICA | PENSACOLA | FL WFLN3889 |
| 01/08 | 24.00 | CHECK CARD PURCHASE | | |
| | | USS ALABAMA TICK | MOBILE | AL |
| 01/08 | 39.22 | CHECK CARD PURCHASE | | |
| | | GOODWILL INDUSTR | JUPITER | FL |
| 01/08 | 7.44 | POINT OF SALE DEBIT | | TR DATE 01/07 |
| | | SOU ROSS STORES #57432 | JUPITER | FL 00000007 |
| 01/08 | 13.22 | POINT OF SALE DEBIT | | TR DATE 01/07 |
| | | PUBLIX 4425 COMMONS DR | DESTIN | FL AH0003 |
| 01/08 | 13.69 | POINT OF SALE DEBIT | | TR DATE 01/07 |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 01/08 | 23.69 | POINT OF SALE DEBIT | | TR DATE 01/05 |
| | | PUBLIX 4425 COMMONS DR | DESTIN | FL AQ0003 |
| 01/08 | 49.89 | POINT OF SALE DEBIT | | TR DATE 01/06 |
| | | WAL-MART #2176 | JUPITER | FL 24217601 |
| 01/08 | 2.00 | ATM CASH WITHDRAWAL FEE | | |
| 01/09 | 5,701.11 | ELECTRONIC/ACH DEBIT | | |
| | | AURORA LOAN | ALS SPEEDP 0019275023-9973 | |
| 01/09 | 60.00 | ATM CASH WITHDRAWAL | | TR DATE 01/09 |
| | | DESTIN | DESTIN | FL I516FL410 |
| 01/09 | 10.95 | CHECK CARD PURCHASE | | |
| | | WHATABURGER #42 | PENSACOLA | FL |
| 01/09 | 30.00 | CHECK CARD PURCHASE | | |
| | | AMOCO OIL 07 | JUPITER | FL |
| 01/09 | 59.50 | CHECK CARD PURCHASE | | |
| | | RACEWAY817 53 | GULF BREEZE | FL |
| 01/09 | 10.97 | POINT OF SALE DEBIT | | TR DATE 01/09 |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 01/09 | 12.07 | POINT OF SALE DEBIT | | TR DATE 01/09 |
| | | WALGREEN COMPANY MID-B | DESTIN | FL AB0003 |
| 01/10 | 64.97 | POINT OF SALE DEBIT | | TR DATE 01/10 |
| | | WAL-MART #2176 | JUPITER | FL 24217601 |
| 01/11 | 1,610.00 | ELECTRONIC/ACH DEBIT | | |
| | | HSBC MRTG SVCS O 8008467510 | | |
| 01/11 | 60.00 | ATM CASH WITHDRAWAL | | TR DATE 01/11 |
| | | BOSTON STREET | BALTIMORE | MD L598MD262 |
| 01/11 | 13.70 | CHECK CARD PURCHASE | | |
| | | WENDY'S #0108 | DESTIN | FL |
| 01/11 | 575.00 | OVER-THE-COUNTER WITHDRAWAL | | |
| 01/12 | 97.11 | CHECK CARD PURCHASE | | |
| | | GULF PWR | 800-967-9649 GA | |
| 01/12 | 7.49 | POINT OF SALE DEBIT | | TR DATE 01/12 |
| | | WAL-MART #2626 | LIVE OAK | FL 24262601 |
| 01/12 | 30.74 | POINT OF SALE DEBIT | | TR DATE 01/12 |
| | | MURPHY66657@WAL-M | LIVE OAK | FL MURC665 |
| 01/12 | 44.73 | POINT OF SALE DEBIT | | TR DATE 01/11 |
| | | WAL-MART #2176 | JUPITER | FL 24217601 |
| 01/16 | 145.96 | ELECTRONIC/ACH DEBIT | | |
| | | CINGULAR CARE CELLULAR | 0017234703061 | |
| 01/16 | 6.78 | CHECK CARD PURCHASE | | |
| | | PETLAND OF FORT | FORT WALTON BFL | |
| 01/16 | 10.65 | CHECK CARD PURCHASE | | |
| | | CAPTAIN D'S #101 | FT WALTON BCHFL | |
| 01/16 | 18.62 | CHECK CARD PURCHASE | | |
| | | PETLAND OF FORT | FORT WALTON BFL | |
| 01/16 | 29.41 | CHECK CARD PURCHASE | | |
| | | TGI FRIDAY'S | DESTIN | FL |

MEMBER FDIC

CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 18

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 4 OF 4
63/B07/0175/0/ 39
1000023829301
01/16/2007

# SUNTRUST

ACCOUNT
STATEMENT

```
...................................................................................
                          WITHDRAWALS/DEBITS
DATE        AMOUNT DESCRIPTION
01/16        35.65 CHECK CARD PURCHASE
                   SABER A. MEXICO              FT WALTON BEAFL
01/16       109.97 CHECK CARD PURCHASE
                   ShopNBC* 5052306             800-676-5523 MN
01/16       114.40 CHECK CARD PURCHASE
                   RADISSON HOTELS              410-5326900  MD
01/16         6.99 POINT OF SALE DEBIT                  TR DATE 01/16
                   PUBLIX 4425 COMMONS DR    DESTIN     FL  AT0003
01/16         8.57 POINT OF SALE DEBIT                  TR DATE 01/15
                   WALGREEN COMPANY MID-B    DESTIN     FL  AK0003
01/16        12.09 POINT OF SALE DEBIT                  TR DATE 01/15
                   .DOLLAR GENERAL 17900 P   PANAMA CITY FL  AM0003
01/16        23.98 POINT OF SALE DEBIT                  TR DATE 01/14
                   PUBLIX 421 MARY ESTHER    FORT WALTON BFL  AR0003
01/16        37.07 POINT OF SALE DEBIT                  TR DATE 01/16
                   WAL-MART #1362            DESTIN     FL  24136201
01/16        47.93 POINT OF SALE DEBIT                  TR DATE 01/13
                   TARGET T2085 DESTIN       DESTIN     FL  20850081
01/16        63.59 POINT OF SALE DEBIT                  TR DATE 01/13
                   SOU BEST BUY #799   930   DESTIN     FL  00000006
01/16       123.15 POINT OF SALE DEBIT                  TR DATE 01/13
                   WAL-MART #1362            DESTIN     FL  24136201

WITHDRAWALS/DEBITS:  77
...................................................................................
                          BALANCE ACTIVITY HISTORY
DATE        BALANCE          COLLECTED  DATE        BALANCE        COLLECTED
                            BALANCE                               BALANCE
12/15         30.05            30.05   01/02      4,860.37        4,860.37
12/18        270.05            44.05   01/03      4,746.21        4,746.21
12/19        270.05           206.05   01/04      4,613.68        4,613.68
12/20        470.05           255.05   01/05      6,192.72        6,192.72
12/21      2,421.55         2,221.55   01/08      5,821.27        5,821.27
12/22      2,286.22         2,280.22   01/09      4,068.37          -62.63
12/26      1,251.53         1,251.53   01/10      4,003.40         -127.60
12/27      5,355.03         1,135.03   01/11      1,744.70        1,662.70
12/28      5,261.49         1,041.49   01/12      1,527.19        1,527.19
12/29      5,198.15         5,110.15   01/16        711.38          711.38
```

MEMBER FDIC

**EXHIBIT 2**
**PAGE 19**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 3
63/B07/0175/0/ 39
1000023829301
12/14/2006

# SUNTRUST

ACCOUNT
STATEMENT

MADELEINE J MAGILL-LOPEZ
310 SAND MYRTLE TRL
DESTIN FL 32541-3429

QUESTIONS? PLEASE CALL
1-800-786-8787

PLEASE NOTE THAT EFFECTIVE FEBRUARY 1, 2007, THE DEPOSITED ITEM RETURNED FEE
WILL BE $10 FOR EACH DOMESTIC ITEM.
THE HOLD MAIL FEE WILL INCREASE FROM A RATE OF $15 TO $25 PER MONTH,
EFFECTIVE FEBRUARY 1, 2007.

......................................................................................

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|---|
| FREE CHECKING | 1000023829301 | 11/15/2006 - 12/14/2006 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $628.89 | AVERAGE BALANCE | $1,326.16 |
| DEPOSITS/CREDITS | $10,517.30 | AVERAGE COLLECTED BALANCE | $1,029.89 |
| CHECKS | $785.67 | NUMBER OF DAYS IN STATEMENT PERIOD | 30 |
| WITHDRAWALS/DEBITS | $9,870.47 | | |
| ENDING BALANCE | $490.05 | | |

......................................................................................

## DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION | |
|---|---|---|---|
| 11/22 | 1,958.65 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida  PAYROLL | 170098 |
| 11/27 | 5,600.00 | DEPOSIT | |
| 12/08 | 1,958.65 | ELECTRONIC/ACH CREDIT | |
| | | Scripps Florida  PAYROLL | 170098 |
| 12/11 | 1,000.00 | DEPOSIT | |

DEPOSITS/CREDITS: 4        TOTAL ITEMS DEPOSITED:  1

......................................................................................

## CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | CHECK NUMBER | AMOUNT | DATE PAID |
|---|---|---|---|---|---|
| 1241 | 28.47 | 11/15 | 1246 | 97.39 | 12/13 |
| *1243 | 115.50 | 11/20 | 1247 | 450.00 | 12/07 |
| 1244 | 10.56 | 12/14 | 1248 | 12.10 | 12/13 |
| 1245 | 71.65 | 12/14 | | | |

CHECKS: 7                *BREAK IN CHECK SEQUENCE

......................................................................................

## WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|---|---|---|---|---|
| 11/15 | 140.41 | ELECTRONIC/ACH DEBIT | | |
| | | CINGULAR CARE      CELLULAR | 0017234703061 | |
| 11/15 | 18.45 | POINT OF SALE DEBIT | | TR DATE 11/15 |
| | | SOU USPS 1169180420062 | JUPITER     FL  00000094 | |
| 11/16 | 20.00 | ATM CASH WITHDRAWAL | | TR DATE 11/16 |
| | | JUPITER | JUPITER     FL  I199FL439 | |
| 11/16 | 20.22 | POINT OF SALE DEBIT | | TR DATE 11/15 |
| | | TJ TJ MAXX | JUPITER     FL  AT0003 | |
| 11/17 | 8.91 | CHECK CARD PURCHASE | | |
| | | APL*ITUNES | 866-712-7753 CA | |
| 11/17 | 30.00 | CHECK CARD PURCHASE | | |
| | | AMOCO OIL     07 | JUPITER     FL | |
| 11/17 | 14.90 | POINT OF SALE DEBIT | | TR DATE 11/16 |
| | | SDI #576-4685 | DESTIN     FL  48075601 | |

MEMBER FDIC

CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 20

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 3
63/B07/0175/0/ 39
1000023829301
12/14/2006

# SUNTRUST

ACCOUNT
STATEMENT

```
...................................................................
                        WITHDRAWALS/DEBITS
DATE        AMOUNT DESCRIPTION
11/17        26.91 POINT OF SALE DEBIT                   TR DATE 11/17
                   MURPHY6657@WAL-M        LIVE OAK    FL  MURC665
11/17       172.96 POINT OF SALE DEBIT                   TR DATE 11/17
                   WAL-MART #2626          LIVE OAK    FL  24262601
11/20        32.00 NSF PAID ITEMS PENALTY
11/20        49.31 POINT OF SALE DEBIT                   TR DATE 11/18
                   WAL-MART #1362          DESTIN      FL  24136201
11/21        32.00 NSF PAID ITEMS PENALTY
11/21        46.15 CHECK CARD PURCHASE
                   OLD TIME POTTERY        DESTIN      FL
11/27       202.25 ATM CASH WITHDRAWAL                   TR DATE 11/25
                   1STNATB&T               FTWALTONBCH FL  00010186
11/27        34.27 CHECK CARD PURCHASE
                   PAYPAL *GARCIAAV        402-935-7733 CA
11/27       113.70 CHECK CARD PURCHASE
                   MONTEREY BAY AQU        MONTEREY    CA
11/27        57.21 POINT OF SALE DEBIT                   TR DATE 11/26
                   WAL-MART #1362          DESTIN      FL  24136201
11/27        99.83 POINT OF SALE DEBIT                   TR DATE 11/26
                   OFFICE DEPOT OFFICE DE  DESTIN      FL  A70003
11/27         2.00 ATM CASH WITHDRAWAL FEE
11/29     5,701.11 ELECTRONIC/ACH DEBIT
                   AURORA LOAN      ALS SPEEDP  0019275023-4589
11/29        27.00 CHECK CARD PURCHASE
                   FORT DRUM CITGO         OKEECHOBEE  FL
11/29        29.44 CHECK CARD PURCHASE
                   AMOCO OIL     06        QUINCY      FL
12/01        24.96 POINT OF SALE DEBIT                   TR DATE 12/01
                   MURPHY6657@WAL-M        LIVE OAK    FL  MURC665
12/01        25.27 POINT OF SALE DEBIT                   TR DATE 12/01
                   WAL-MART #2626          LIVE OAK    FL  24262601
12/04        12.01 CHECK CARD PURCHASE
                   AMOCO OIL     07        JUPITER     FL
12/04        70.67 CHECK CARD PURCHASE
                   LONGHORN #082           DESTIN      FL
12/04        23.23 POINT OF SALE DEBIT                   TR DATE 12/04
                   WAL-MART #1362          DESTIN      FL  24136201
12/04        25.96 POINT OF SALE DEBIT                   TR DATE 12/04
                   WALGREEN COMPANY MID-B  DESTIN      FL  AV0003
12/04        35.10 POINT OF SALE DEBIT                   TR DATE 12/03
                   WAL-MART #1362          DESTIN      FL  24136201
12/04        42.39 POINT OF SALE DEBIT                   TR DATE 12/02
                   SOU BEST BUY #799   430 DESTIN      FL  00000003
12/04        59.27 POINT OF SALE DEBIT                   TR DATE 12/02
                   SOU THE HOME DEPOT 261  DESTIN      FL  00000018
12/04       105.86 POINT OF SALE DEBIT                   TR DATE 12/02
                   WAL-MART #1362          DESTIN      FL  24136201
12/05        21.91 CHECK CARD PURCHASE
                   SHELL OIL   91002       PENSACOLA   FL
12/05        30.01 CHECK CARD PURCHASE
                   SHELL OIL   91002       PENSACOLA   FL
12/05        34.44 CHECK CARD PURCHASE
                   SABER A. MEXICO         FT WALTON BEAFL
12/05        67.80 CHECK CARD PURCHASE
                   ECI*GOTOMYPC.COM        888-259-3826 CA
12/05        48.16 POINT OF SALE DEBIT                   TR DATE 12/05
                   WAL-MART #1362          DESTIN      FL  24136201
12/07        28.40 POINT OF SALE DEBIT                   TR DATE 12/06
                   SOU USPS 1169180420261  JUPITER     FL  00000095
12/07        34.67 POINT OF SALE DEBIT                   TR DATE 12/06
                   WAL-MART #2176          JUPITER     FL  24217601
```

MEMBER FDIC                    CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 21

```
SUNTRUST BANK                          PAGE 3 OF 3
P O BOX 622227                         63/B07/0175/0/ 39
ORLANDO FL 32862-2227                  1000023829301
                                       12/14/2006
```

# SUNTRUST

```
                                       ACCOUNT
                                       STATEMENT
```

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
```
                                   WITHDRAWALS/DEBITS
DATE        AMOUNT DESCRIPTION
12/08        64.00 CHECK CARD PURCHASE
                   RACEWAY861    42             COTTONDALE    FL
12/08        20.22 POINT OF SALE DEBIT                    TR DATE 12/08
                   PUBLIX 5500 MILITARY T       JUPITER    FL  AJ0003
12/08        30.00 POINT OF SALE DEBIT                    TR DATE 12/08
                   PUBLIX 5500 MILITARY T       JUPITER    FL  AB0003
12/11       359.82 ELECTRONIC/ACH DEBIT
                   FPL DIRECT DEBIT  ELEC PYMT  1430095354 TELV
12/11     1,610.38 ELECTRONIC/ACH DEBIT
                   HSBC MRTG SVCS O  8008467510
12/11        75.00 CHECK CARD PURCHASE
                   AMOCO OIL    07              JUPITER    FL
12/11        17.02 POINT OF SALE DEBIT                    TR DATE 12/09
                   TJ TJ MAXX                   PALM BEACH GAFL  AK0003
12/11        74.45 POINT OF SALE DEBIT                    TR DATE 12/08
                   SOU ROSS STORES #57462       JUPITER    FL  00000007
12/13        20.43 POINT OF SALE DEBIT                    TR DATE 12/13
                   PUBLIX 5500 MILITARY T       JUPITER    FL  AS0003
12/14        30.01 POINT OF SALE DEBIT                    TR DATE 12/14
                   MURPHY66576@WAL-M            LIVE OAK    FL  MURC665

WITHDRAWALS/DEBITS:  49
```

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
```
                                   BALANCE ACTIVITY HISTORY
DATE     BALANCE        COLLECTED    DATE        BALANCE        COLLECTED
                        BALANCE                                 BALANCE
11/15      441.56         441.56     12/01      1,114.31        1,114.31
11/16      401.34         401.34     12/04        739.82          739.82
11/17      147.66         147.66     12/05        537.50          537.50
11/20      -49.15         -49.15     12/07         24.43           24.43
11/21     -127.30        -127.30     12/08      1,868.86        1,868.86
11/22    1,831.35       1,831.35     12/11        732.19          732.19
11/27    6,922.09       2,522.09     12/13        602.27          602.27
11/29    1,164.54       1,076.54     12/14        490.05          490.05
11/30    1,164.54       1,164.54
```

MEMBER FDIC

**EXHIBIT 2**
**PAGE 22**