benefit of and be enforceable by each party's permitted successors and assigns. The obligations of Contractor under this Agreement may only be assigned with the prior written consent of CargoTel.

3. **Governing Law.** This Agreement shall be governed by and construed in accordance with the laws of the State of Maryland, without regard to the choice of law rules of any jurisdiction. Any action to enforce the provisions of this Agreement shall be brought in a court of competent jurisdiction in Baltimore, Maryland.

4. **Severability.** If any provision of this Agreement is found to be invalid, void, or unenforceable, the remaining provisions shall continue in full force and effect.

5. **Waiver.** No waiver of any provision of this Agreement shall be effective, except pursuant to a written instrument signed an authorized representative of the party waiving compliance, and any such waiver shall be effective only in the specific instance and for the specific purpose stated in such writing.

6. **Arbitration.** We each agree that any and all disputes between us, which arise out of this contract, the termination of this contract, or under the terms of this contract, shall be resolved through final and binding arbitration. This shall include, without limitation, disputes relating to this contract, any disputes regarding your contract work at CargoTel or the termination thereof, claims for breach of the covenant of good faith and fair dealing, and any claims of discrimination or other claims under and federal, state, or local law or regulation now in existence or hereafter enacted and as amended from time to time concerning in any way the subject of your contract with CargoTel or its termination. Binding arbitration will be conducted in Baltimore, MD in accordance with the rules and regulations of the American Arbitration Association. Each side will bear its own attorney's fees, unless otherwise decided by an arbitrator. You understand and agree the arbitration shall be instead of any civil litigation, that each side waives its rights to a jury trial, and that the arbitrator's decision shall be final and binding to the fullest extent permitted by law and enforceable by any court having jurisdiction thereof.

7. **Counterparts.** This Agreement may be executed in two counterparts each of which shall be an original and together which shall constitute one and the same instrument.

8. **Entire Agreement.** This Agreement, together with its Exhibits, embodies the entire agreement and understanding of the parties hereto, and supersedes all prior or contemporaneous written or oral communications or agreements between CargoTel and Contractor regarding its subject matter. This Agreement may only be amended by written agreement signed by Contractor and an authorized CargoTel representative.

IN WITNESS WHEREOF, the parties hereto have executed this Agreement as of the Effective Date. Complete and sign **Contractor Agreement Exhibit A.**

_____      8/14/06
CargoTel President Name and Date

_____      8/15/06
Contractor Name and Date

EXHIBIT 5
PAGE 14

2.0605

## CARGOTEL CONTRACTOR AGREEMENT
## EXHIBIT A

This form is for completion by independent contractors providing services to CargoTel Inc.
Please read the **Professional Services (Contractor) Agreement (General Services) Policy**
and complete the requested information below. Sign Exhibit A and forward original to CargoTel
President prior to the effective date of your services. Retain a copy for your records.

- **Contact Information:**

        *Name* Francis Lopez

        *Title*

    *Work Phone*   850 240 0397

    *Home Phone*

        *FAX*

        *E-mail*   fj14 @ adelphia.net

        *URL*

        *Effective*

        *Expiration*

- **Form of Organization (specify):**

    [✓] Individual (none)      [ ] General Partnership       [ ] Limited Partnership

    [ ] Limited Liability Partnership      [ ] Sole Proprietorship       [ ] Limited Liability Company

        [ ] Corporation      [ ] Other

- Enter your ADDRESS in the space provided below.

    310 SAND MYRTLE TRAIL   DESTIN, FL 32541

- Enter your TAX I.D. in the space provided below.

    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

EXHIBIT 5
PAGE 15

- Enter your PURCHASE ORDER # (REQUIRED) in the space provided below.

  *CT01*

- Enter your SERVICES in the space provided below.

- Enter your FEE/PAYMENT SCHEDULE in the space provided below.

  Daily fee of $400.00 per day

  You will be eligible to receive commissions based on referrals made directly by you to CargoTel, which result in CargoTel new business revenue. CargoTel will pay you 25% of the base subscription, license and transaction revenue generated for the first year (excluded revenue items include Start-up Fee, Server Maintenance Fee(s), custom programming, help desk, and fax transmissions) up to an annualized compensation level of $150,000.00.

- CONTRACTOR SIGNATURE and DATE _____ 8/17/06

- CARGOTEL PRESIDENT SIGNATURE and DATE _____ 8/14/06

Note: Subcontracting of Services by Contractor is not permitted unless Subcontractor Addendum to Professional Services Agreement is completed and signed.

EXHIBIT 5
PAGE 16

0607

1  L. Scott Keehn, SBN 61691
   Leslie F. Keehn, SBN 199153
2  **KEEHN & ASSOCIATES**
   A Professional Corporation
3  402 West Broadway, Suite 1210
   San Diego, California 92101
4  Telephone: (619) 400-2200

5  Attorneys for **Petitioning Creditors**

6

7

8                  UNITED STATES BANKRUPTCY COURT

9             FOR THE SOUTHERN DISTRICT OF CALIFORNIA

10

11  In Re:                          )  Case No.  05-05926-PBINV
                                    )
12       FRANCIS J. LOPEZ,          )  **DECLARATION OF TIMOTHY P. DILLON**
                                    )
13           Alleged Debtor.        )  **[BIFURCATED PHASE II]**
                                    )
14                                  )
                                    )
15                                  )  Date:  January 28, 2008
                                    )  Time:  10:30 a.m.
16                                  )  Judge: The Honorable Peter W. Bowie
                                    )  Ctrm:  4
17                                  )
                                    )
18                                  )
                                    )
19  _____)

20       I, TIMOTHY P. DILLON, declare as follows:

21       1.      I am an attorney duly admitted to practice before the Courts of this State.  I am a

22  shareholder of the law firm of Dillon & Gerardi, APC, counsel for Petitioning Creditor Alan

23  Stanly ("Stanly") in certain cases involving the alleged debtor herein, Francis J. Lopez ("Lopez"),

24  which were and/or are pending before the San Diego Superior Court and the United States District

25  Court for the Southern District of California (the "Additional Lopez Cases").  In connection with

26  the Additional Lopez Cases, I am the *shareholder in charge* of the engagement of the firm on

27  behalf of Stanly, and the attorney within the firm who is most knowledgeable with respect to all

28  aspects of the Additional Lopez Cases.  I make this Declaration based upon facts within my

KEEHN & ASSOCIATES, APC
ATTORNEYS AND COUNSELORS AT LAW
402 WEST BROADWAY, SUITE 1210
SAN DIEGO, CALIFORNIA 92101
TELEPHONE (619) 400-2200 · FACSIMILE (619) 400-2201

112906/LFK/531 0608

1  firsthand knowledge acquired in the course of conducting litigation against Lopez in the

2  Additional Lopez Cases.

3       2.     In the normal course of the Additional Lopez Cases, my office caused certain

4  discovery requests to be issued to third parties.  Specifically, on or about July 20, 2007, my office

5  caused a Subpoena for documents to be issued to Cargotel, Inc. ("Cargotel"), located in Baltimore,

6  Maryland, for the purpose of obtaining documentary evidence pertaining to the nature and scope

7  of Lopez's employment with Cargotel.  In response, Cargotel filed a Motion to Quash the

8  Subpoena.  In support of that Motion, Lopez submitted the "Affidavit of Francis Lopez," a true

9  and correct copy of which is attached hereto as Exhibit 1.

10       3.     In connection with the Additional Lopez Cases, my office caused a Subpoena for

11  consumer records to be issued to SunTrust bank located in Orlando, Florida.  That Subpoena

12  requested bank account records for Lopez and/or his wife, Madeleine.  In response to that

13  Subpoena, SunTrust Bank provided monthly checking account statements for Madeleine for the

14  time period including December 2006 through June 2007, true and correct copies of which are

15  attached hereto as Exhibit 2.  The first page of each monthly statements identifies two automatic

16  deposits into Madeleine's checking account by "Scripps Florida PAYROLL."  Stanly is informed

17  and believes that Scripps Florida is Madeleine's employer.  Stanly is further informed and

18  believes that Madeleine remains employed by Scripps Florida.

19       I declare under penalty of perjury under the laws of the United States that the foregoing is

20  true and correct, and that this Declaration was executed on this 22nd day of January, 2008, at San

21  Diego, California.

22

23

TIMOTHY P. DILLON

24

25

26

27

28

KEEHN & ASSOCIATES, APC
ATTORNEYS AND COUNSELORS AT LAW
402 WEST BROADWAY, SUITE 1210
SAN DIEGO, CALIFORNIA 92101
TELEPHONE (619) 429-2390 · FACSIMILE (619) 490-2201

112906/LFK/5311.01

0609

# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

ENTERPRISE TECHNOLOGY HOLDINGS, INC.    *

       Plaintiff                             *

v.                                    *    Case No.:  Miscellaneous

NOVEON SYSTEMS, INC., et al.         *    Southern District Court of California

       Defendants                      *    Case No.: 05-CV-02236-B-CAB

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## AFFIDAVIT OF FRANCIS LOPEZ

I, **FRANCIS LOPEZ**, hereby affirm under the penalties of perjury that the following is true and correct based upon my personal knowledge:

    1.     I am over eighteen (18) years of age and am competent to testify as to the facts contained in this Affidavit.

    2.     I am the Vice President of Marketing of Cargotel, Inc. ("Cargotel") and was hired in this position in August of 2006.  Prior to applying for that position, I have never had any dealings with Cargotel.

    3.     Since I have been employed by Cargotel, I have had no business contact with any of my prior customers with whom I dealt while employed by Noveon Systems, Inc. and, before that, Prism Advance Technologies, Inc.

    4.     Cargotel's software program is based upon a Linux operating system; the operating system employed by Enterprise Technology Holdings, Inc., Prism Advance Technologies, Inc., and Noveon Systems, Inc. was Microsoft Windows based.  Cargotel's

EXHIBIT____5____

EXHIBIT 1
PAGE 1

0611

software systems have nothing to do with those employed by Enterprise Technology Holdings,

Inc.  The two are not compatible.


Date: _Aug. 13, 2007_                    _____
                                         Francis Lopez

EXHIBIT 1
PAGE 2

0612

# EXHIBIT 2

0613

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32062-2227

PAGE 1 OF 2
63/B07/0175/0/ 39
1000023829301
06/15/2007

# SUNTRUST

ACCOUNT
STATEMENT

MADELEINE J MAGILL-LOPEZ
310 SAND MYRTLE TRL
DESTIN FL 32541-3429

QUESTIONS? PLEASE CALL
1-800-786-8787

SPECIAL OFFERS FOR SUNTRUST CLIENTS.
FIND OUT MORE ABOUT OUR EXCLUSIVE OFFERS, LIMITED-TIME RATES AND PACKAGES YOU
DON'T WANT TO MISS. FOR MORE DETAILS, VISIT SUNTRUST.COM/SPECIALS, AND CHECK
BACK EACH MONTH FOR NEW OFFERS.

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | | STATEMENT PERIOD |
|---|---|---|---|
| FREE CHECKING | 1000023829301 | | 05/15/2007 - 06/15/2007 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $2,247.98 | AVERAGE BALANCE | $745.33 |
| DEPOSITS/CREDITS | $9,372.05 | AVERAGE COLLECTED BALANCE | $733.95 |
| CHECKS | $669.76 | NUMBER OF DAYS IN STATEMENT PERIOD | 32 |
| WITHDRAWALS/DEBITS | $8,960.24 | | |
| ENDING BALANCE | $1,990.03 | | |

## DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 05/25 | 1,953.79 | ELECTRONIC/ACH CREDIT |
| | | Scripps Florida PAYROLL      170098 |
| 05/30 | 364.47 | DEPOSIT |
| 05/31 | 5,100.00 | DEPOSIT |
| 06/08 | 1,953.79 | ELECTRONIC/ACH CREDIT |
| | | Scripps Florida PAYROLL      170098 |

DEPOSITS/CREDITS: 4          TOTAL ITEMS DEPOSITED:  2

## CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | CHECK NUMBER | AMOUNT | DATE PAID |
|---|---|---|---|---|---|
| 1287 | 669.76 | 05/16 | | | |

CHECKS: 1

## WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|---|---|---|---|---|
| 05/15 | 40.00 | ATM CASH WITHDRAWAL | | TR DATE 05/15 |
| | | DESTIN | DESTIN      FL  1516FL410 | |
| 05/15 | 9.25 | CHECK CARD PURCHASE | | |
| | | RHF DESTIN COMMO | DESTIN      FL | |
| 05/15 | 21.00 | CHECK CARD PURCHASE | | |
| | | RHF DESTIN COMMO | DESTIN      FL | |
| 05/15 | 31.00 | CHECK CARD PURCHASE | | |
| | | PANDA BUFFET OKA | FT WALTON BEAFL | |
| 05/15 | 53.85 | POINT OF SALE DEBIT | | TR DATE 05/15 |
| | | WAL-MART #1362 | DESTIN      FL  24136201 | |
| 05/16 | 7.42 | POINT OF SALE DEBIT | | TR DATE 05/16 |
| | | WAL-MART #1362 | DESTIN      FL  24136201 | |
| 05/17 | 160.00 | NSF PAID ITEMS PENALTY | | |
| 05/17 | 7,600.00 | ELECTRONIC/ACH DEBIT | | |
| | | HSBC MRTG SVCS D  8009467510 | | |
| 05/17 | 3.18 | CHECK CARD PURCHASE | | |
| | | BASKIN #331309 | FT WALTON ECHFL | |

MEMBER FDIC

CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 1

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 2
63/B07/0175/0/ 39
1000023029301
06/15/2007

# SUNTRUST

ACCOUNT
STATEMENT

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
### WITHDRAWALS/DEBITS

| DATE | AMOUNT DESCRIPTION | | |
|---|---|---|---|
| 05/17 | 4.12 CHECK CARD PURCHASE | | |
| | BASKIN #331209 | FT WALTON BCHFL | |
| 05/17 | 22.00 CHECK CARD PURCHASE | | |
| | CINEMA PLUS INC | FT WALTON BEAFL | |
| 05/17 | 41.28 CHECK CARD PURCHASE | | |
| | OLD TIME POTTERY | DESTIN FL | |
| 05/18 | 32.00 NSF PAID ITEMS PENALTY | | |
| 05/18 | 27.31 POINT OF SALE DEBIT | | TR DATE 05/17 |
| | WAL-MART #2176 | JUPITER FL | 24217601 |
| 05/21 | 32.00 NSF PAID ITEMS PENALTY | | |
| 05/21 | 37.72 CHECK CARD PURCHASE | | |
| | SEAN EXPRESS | LAKE CITY FL | |
| 05/24 | 32.00 EXTENDED OVERDRAFT FEE | | |
| 05/29 | 75.00 CHECK CARD PURCHASE | | |
| | TOM THUMB #112 | NAVARRE FL | |
| 05/29 | 6.31 POINT OF SALE DEBIT | | TR DATE 05/27 |
| | SOU THE HOME DEPOT 162 | DESTIN FL | 00000058 |
| 05/29 | 18.04 POINT OF SALE DEBIT | | TR DATE 05/28 |
| | SOU THE HOME DEPOT 760 | DESTIN FL | 00000057 |
| 05/29 | 48.05 POINT OF SALE DEBIT | | TR DATE 05/28 |
| | WAL-MART #1362 | DESTIN FL | 24136201 |
| 05/29 | 86.42 POINT OF SALE DEBIT | | TR DATE 05/26 |
| | WAL-MART #1362 | DESTIN FL | 24136201 |
| 05/30 | 86.03 CHECK CARD PURCHASE | | |
| | CRAB TRAP | DESTIN FL | |
| 05/31 | 25.00 OUTGOING FEDWIRE TRANSFER FEE TRN #010160 | | |
| 05/31 | 336.47 ELECTRONIC/ACH DEBIT | | |
| | HSBC CARD SRVCE   RUSH PYMNT  000000209544821 | | |
| 05/31 | 6,190.85 OUTGOING FEDWIRE DR TRN #010160 | | |
| 05/31 | 8.00 CHECK CARD PURCHASE | | |
| | WASH N JOE | DESTIN FL | |
| 06/04 | 25.14 CHECK CARD PURCHASE | | |
| | BANGKOK CLEANERS | FORT WALTON BFL | |

WITHDRAWALS/DEBITS:   28

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
### BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 05/15 | 2,092.88 | 2,092.88 | 05/25 | 1,377.88 | 1,377.88 |
| 05/16 | 1,415.70 | 1,415.70 | 05/29 | 1,143.26 | 1,143.26 |
| 05/17 | -414.88 | -414.88 | 05/30 | 1,421.70 | 1,057.70 |
| 05/18 | -474.19 | -474.19 | 05/31 | 61.38 | 61.38 |
| 05/21 | -543.91 | -543.91 | 06/04 | 36.24 | 36.24 |
| 05/24 | -575.91 | -575.91 | 06/08 | 1,990.03 | 1,990.03 |

MEMBER FDIC

**EXHIBIT 2**
**PAGE 2**

0615

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 3
63/D07/0175/0/ 39
1000023829301
05/14/2007

# SUNTRUST

ACCOUNT
STATEMENT

MADELEINE J MAGILL-LOPEZ
310 SAND MYRTLE TRL
DESTIN FL 32541-3429

QUESTIONS? PLEASE CALL
1-800-786-8787

SPECIAL OFFERS FOR SUNTRUST CLIENTS.
FIND OUT MORE ABOUT OUR EXCLUSIVE OFFERS, LIMITED-TIME RATES AND PACKAGES YOU
DON'T WANT TO MISS. FOR MORE DETAILS, VISIT SUNTRUST.COM/SPECIALS, AND CHECK
BACK EACH MONTH FOR NEW OFFERS.

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|---|
| FREE CHECKING | 1000023829301 | 04/14/2007 - 05/14/2007 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $5,421.51 | AVERAGE BALANCE | $2,068.47 |
| DEPOSITS/CREDITS | $9,227.58 | AVERAGE COLLECTED BALANCE | $2,052.34 |
| CHECKS | $1,456.28 | NUMBER OF DAYS IN STATEMENT PERIOD | 31 |
| WITHDRAWALS/DEBITS | $10,944.83 | | |
| ENDING BALANCE | $2,247.98 | | |

### DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 04/16 | 500.00 | DEPOSIT |
| 04/27 | 1,953.79 | ELECTRONIC/ACH CREDIT Scripps Florida PAYROLL 170098 |
| 04/30 | 3,120.00 | DEPOSIT |
| 05/09 | 1,700.00 | DEPOSIT |
| 05/11 | 1,953.79 | ELECTRONIC/ACH CREDIT Scripps Florida PAYROLL 170090 |

DEPOSITS/CREDITS: 5       TOTAL ITEMS DEPOSITED: 1

### CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | CHECK NUMBER | AMOUNT | DATE PAID |
|---|---|---|---|---|---|
| 1202 | 48.84 | 04/18 | 1205 | 1,000.00 | 04/26 |
| 1203 | 250.00 | 04/16 | 1206 | 42.54 | 05/14 |
| 1204 | 114.90 | 04/19 | | | |

CHECKS: 5

### WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 04/16 | 136.93 | ELECTRONIC/ACH DEBIT CINGULAR CARE CELLULAR 0017234703061 |
| 04/16 | 101.50 | ATM CASH WITHDRAWAL TR DATE 04/15 Eglin Air Show EGLIN AIR FORFL DMS15305 |
| 04/16 | 33.23 | CHECK CARD PURCHASE AMOCO OIL 07 JUPITER FL |
| 04/16 | 18.30 | POINT OF SALE DEBIT TR DATE 04/14 MCDONALD'S F13442 NICEVILLE FL 19980701 |
| 04/16 | 18.96 | POINT OF SALE DEBIT TR DATE 04/14 WALGREEN COMPANY MID-B DESTIN FL AN0003 |
| 04/16 | 39.86 | POINT OF SALE DEBIT TR DATE 04/16 WAL-MART #1362 DESTIN FL 24126201 |
| 04/16 | 63.74 | POINT OF SALE DEBIT TR DATE 04/14 WAL-MART #0919 FT WALTON BE FL 34091901 |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 3

0616

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 3
63/B07/0175/0/ 39
1000023829301
05/14/2007

# SUNTRUST

ACCOUNT
STATEMENT

## WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | | |
|------|--------|-------------|---|---|---|
| 04/16 | 90.93 | POINT OF SALE DEBIT | | TR DATE 04/14 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 04/16 | 2.00 | ATM CASH WITHDRAWAL FEE | | | |
| 04/17 | 32.52 | ELECTRONIC/ACH DEBIT | | | |
| | | FPL DIRECT DEBIT  ELEC PYMT | 1430095354 WEB1 | | |
| 04/17 | 116.00 | ELECTRONIC/ACH DEBIT | | | |
| | | GEICO | GEICO PYMT | 640774264060DIG | |
| 04/17 | 77.65 | CHECK CARD PURCHASE | | | |
| | | RACEWAY769    40 | FT. WALTON BEFL | | |
| 04/17 | 10.00 | POINT OF SALE DEBIT | | TR DATE 04/17 | |
| | | PUBLIX 4425 COMMONS DR | DESTIN | FL | AU0003 |
| 04/17 | 18.43 | POINT OF SALE DEBIT | | TR DATE 04/17 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 04/18 | 100.00 | ELECTRONIC/ACH DEBIT | | | |
| | | HSBC CARD SRVCS   Online Pmt | 000000198622038 | | |
| 04/18 | 105.08 | ELECTRONIC/ACH DEBIT | | | |
| | | GULF | GULF EBILL | 4428063025FTW | |
| 04/18 | 1,610.00 | ELECTRONIC/ACH DEBIT | | | |
| | | HSBC MRTG SVCS D 8008467510 | | | |
| 04/18 | 58.70 | CHECK CARD PURCHASE | | | |
| | | THE OLIVE GARDOO | DESTIN | FL | |
| 04/18 | 159.00 | CHECK CARD PURCHASE | | | |
| | | GULFARIUM ADMISS | FORT WALTON BFL | | |
| 04/18 | 8.69 | POINT OF SALE DEBIT | | TR DATE 04/17 | |
| | | MURPHY66570WAL-M | LIVE OAK | FL | MURC665 |
| 04/18 | 32.02 | POINT OF SALE DEBIT | | TR DATE 04/17 | |
| | | PILOT TRAVEL CENTER 04 | MIDWAY | FL | 34600701 |
| 04/19 | 10.18 | POINT OF SALE DEBIT | | TR DATE 04/18 | |
| | | SOU USPS 1169180426360 | JUPITER | FL | 00000090 |
| 04/19 | 16.36 | POINT OF SALE DEBIT | | TR DATE 04/18 | |
| | | SDI #576-4685 | DESTIN | FL | 40075601 |
| 04/20 | 5.00 | CHECK CARD PURCHASE | | | |
| | | AMOCO OIL    06 | QUINCY | FL | |
| 04/20 | 15.95 | CHECK CARD PURCHASE | | | |
| | | BLOCK  *TAXCUT E | 800-HRBLOCK MO | | |
| 04/20 | 116.30 | CHECK CARD PURCHASE | | | |
| | | BANGKOK CLEANERS | FORT WALTON BFL | | |
| 04/23 | 40.00 | ATM CASH WITHDRAWAL | | TR DATE 04/21 | |
| | | PALM BEACH GARDENS | PALM BCH GDNSFL | F419FL090 | |
| 04/23 | 21.14 | POINT OF SALE DEBIT | | TR DATE 04/22 | |
| | | WAL-MART #3348 | LAKE PARK | FL | 24334801 |
| 04/23 | 37.26 | POINT OF SALE DEBIT | | TR DATE 04/21 | |
| | | TJ TJ MAXX | JUPITER | FL | A00003 |
| 04/25 | 40.00 | ATM CASH WITHDRAWAL | | TR DATE 04/25 | |
| | | JUPITER | JUPITER | FL | I199FL439 |
| 04/25 | 38.81 | CHECK CARD PURCHASE | | | |
| | | TEXACO 00302987 | LAKE PARK | FL | |
| 04/27 | 7.08 | POINT OF SALE DEBIT | | TR DATE 04/27 | |
| | | WAL-MART #2626 | LIVE OAK | FL | 24262601 |
| 04/27 | 39.01 | POINT OF SALE DEBIT | | TR DATE 04/27 | |
| | | MURPHY66570WAL-M | LIVE OAK | FL | MURC665 |
| 04/30 | 25.00 | OUTGOING FEDWIRE TRANSFER FEE TRN #010202 | | | |
| 04/30 | 6,190.85 | OUTGOING FEDWIRE DR TRN #010203 | | | |
| 04/30 | 46.87 | POINT OF SALE DEBIT | | TR DATE 04/28 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 05/01 | 2.96 | POINT OF SALE DEBIT | | TR DATE 04/30 | |
| | | MURPHY55010WAL-M | DESTIN | FL | MURC550 |
| 05/02 | 3.36 | POINT OF SALE DEBIT | | TR DATE 05/01 | |
| | | WAL-MART #2626 | LIVE OAK | FL | 24262601 |
| 05/04 | 11.80 | CHECK CARD PURCHASE | | | |
| | | SNAPFISH | 301-5355300 CA | | |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 4

0617

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32062-2227

PAGE 3 OF 3
63/B07/0175/0/ 39
1000023829301
05/14/2007

# SUNTRUST

ACCOUNT
STATEMENT

## WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | | |
|------|--------|-------------|--|--|--|
| 05/04 | 37.60 | CHECK CARD PURCHASE | | | |
| | | OKAHUMPKA CITGO | WILDWOOD | FL | |
| 05/04 | 10.65 | POINT OF SALE DEBIT | | TR DATE 05/03 | |
| | | WAL-MART #2176 | JUPITER | FL | 24217601 |
| 05/07 | 64.00 | NSF PAID ITEMS PENALTY | | | |
| 05/07 | 4.52 | CHECK CARD PURCHASE | | | |
| | | GOODWILL INDUSTR | JUPITER | FL | |
| 05/07 | 67.80 | CHECK CARD PURCHASE | | | |
| | | ECI*GOTOMYPC.COM | 888-259-3826 CA | | |
| 05/09 | 21.25 | POINT OF SALE DEBIT | | TR DATE 05/09 | |
| | | SOU USPS 1169180420561 | JUPITER | FL | 00000095 |
| 05/09 | 600.00 | OVER-THE-COUNTER WITHDRAWAL | | | |
| 05/10 | 133.31 | ELECTRONIC/ACH DEBIT | | | |
| | | CINGULAR CARE | CELLULAR | 0017234703061 | |
| 05/10 | 18.47 | POINT OF SALE DEBIT | | TR DATE 05/09 | |
| | | WAL-MART #2176 | JUPITER | FL | 24217601 |
| 05/11 | 117.00 | ELECTRONIC/ACH DEBIT | | | |
| | | GEICO | GEICO PYMT 640774264060DIG | | |
| 05/11 | 36.31 | CHECK CARD PURCHASE | | | |
| | | CIRCLE K 05330 | JUPITER | FL | |
| 05/11 | 5.00 | POINT OF SALE DEBIT | | TR DATE 05/10 | |
| | | PUBLIX 5500 MILITARY T | JUPITER | FL AN0003 | |
| 05/11 | 8.73 | POINT OF SALE DEBIT | | TR DATE 05/11 | |
| | | WAL-MART #2626 | LIVE OAK | FL | 24262601 |
| 05/11 | 35.56 | POINT OF SALE DEBIT | | TR DATE 05/11 | |
| | | MURPHY6657QWAL-M | LIVE OAK | FL MURC665 | |
| 05/14 | 9.67 | CHECK CARD PURCHASE | | | |
| | | PETLAND OF FORT | FORT WALTON BFL | | |
| 05/14 | 10.50 | CHECK CARD PURCHASE | | | |
| | | SNAPFISH | 301-5955308 CA | | |
| 05/14 | 11.07 | CHECK CARD PURCHASE | | | |
| | | MCDONALD'S MG440 | JUPITER | FL | |
| 05/14 | 14.16 | CHECK CARD PURCHASE | | | |
| | | GOODWILL INDUSTR | JUPITER | FL | |
| 05/14 | 23.95 | CHECK CARD PURCHASE | | | |
| | | KFCTACOBELL EAST | DESTIN | FL | |
| 05/14 | 31.65 | POINT OF SALE DEBIT | | TR DATE 05/13 | |
| | | RACEWAY769 | FT. WALTON B FL | 52268502 | |
| 05/14 | 101.54 | POINT OF SALE DEBIT | | TR DATE 05/12 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |

WITHDRAWALS/DEBITS: 60

### BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 04/14 | 5,421.51 | 5,421.51 | 04/30 | 97.59 | 97.59 |
| 04/16 | 5,166.12 | 4,666.12 | 05/01 | 94.63 | 94.63 |
| 04/17 | 4,911.52 | 4,911.52 | 05/02 | 91.27 | 91.27 |
| 04/18 | 2,789.19 | 2,789.19 | 05/04 | 31.22 | 31.22 |
| 04/19 | 3,647.95 | 2,647.95 | 05/07 | -105.10 | -105.10 |
| 04/20 | 2,510.62 | 2,510.62 | 05/09 | 973.65 | 973.65 |
| 04/23 | 2,412.22 | 2,412.22 | 05/10 | 821.87 | 821.87 |
| 04/25 | 2,333.41 | 2,333.41 | 05/11 | 2,573.06 | 2,573.06 |
| 04/26 | 1,333.41 | 1,333.41 | 05/14 | 2,347.98 | 2,347.98 |
| 04/27 | 3,340.31 | 3,340.31 | | | |

MEMBER FDIC

EXHIBIT 2
PAGE 5

0618

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32062-2227

PAGE 1 OF 3
63/B07/0175/0/ 39
1000023829301
04/13/2007

# SUNTRUST

ACCOUNT
STATEMENT

MADELEINE J MAGILL-LOPEZ
310 SAND MYRTLE TRL
DESTIN FL 32541-3429

QUESTIONS? PLEASE CALL
1-800-786-8787

IN 2006, SUNTRUST CLIENTS WHO USED ONLINE BILL PAY SAVED $9 MILLION IN POSTAGE
FEES. YOU CAN SAVE TIME AND MONEY WITH ONLINE BILL PAY TOO.
STOP WRITING COUNTLESS CHECKS, ADDRESSING ENVELOPES, AND APPLYING STAMPS.
PLUS, IT'S COMPLETELY FREE. SIGN UP TODAY OR LEARN MORE AT SUNTRUST.COM/BILLPAY

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|---|
| FREE CHECKING | 1000023829301 | 03/16/2007 - 04/13/2007 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $1,323.15 | AVERAGE BALANCE | $1,653.28 |
| DEPOSITS/CREDITS | $15,654.18 | AVERAGE COLLECTED BALANCE | $1,318.77 |
| CHECKS | $239.02 | NUMBER OF DAYS IN STATEMENT PERIOD | 29 |
| WITHDRAWALS/DEBITS | $11,316.80 | | |
| ENDING BALANCE | $5,421.51 | | |

### DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 03/16 | 1,953.79 | ELECTRONIC/ACH CREDIT |
| | | Scripps Florida  PAYROLL     170098 |
| 03/26 | 1,001.08 | DEPOSIT |
| 03/27 | 4,300.00 | DEPOSIT |
| 03/30 | 2,045.52 | ELECTRONIC/ACH CREDIT |
| | | Scripps Florida  PAYROLL     170098 |
| 04/11 | 4,400.00 | DEPOSIT |
| 04/13 | 1,953.79 | ELECTRONIC/ACH CREDIT |
| | | Scripps Florida  PAYROLL     170098 |

DEPOSITS/CREDITS: 6        TOTAL ITEMS DEPOSITED: 3

### CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | CHECK NUMBER | AMOUNT | DATE PAID |
|---|---|---|---|---|---|
| 1280 | 55.00 | 04/02 | 1281 | 184.02 | 03/29 |

CHECKS: 2

### WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 03/16 | 30.00 | POINT OF SALE DEBIT                         TR DATE 03/16 |
| | | PUBLIX 5500 MILITARY T    JUPITER    FL A40003 |
| 03/19 | 657.97 | ELECTRONIC/ACH DEBIT |
| | | 1-800-200-4622    TRUEPAY    7.00 /25532401 |
| 03/19 | 1,610.00 | ELECTRONIC/ACH DEBIT |
| | | HSBC MRTG SVCS D 3008467510 |
| 03/19 | 16.11 | CHECK CARD PURCHASE |
| | | GOODWILL INDUSTR            JUPITER    FL |
| 03/19 | 27.00 | POINT OF SALE DEBIT                         TR DATE 03/19 |
| | | PUBLIX 5500 MILITARY T    JUPITER    FL A90003 |
| 03/19 | 35.45 | POINT OF SALE DEBIT                         TR DATE 03/17 |
| | | WAL-MART #3243            LAKE PARK    FL 24324801 |
| 03/20 | 33.60 | ELECTRONIC/ACH DEBIT |
| | | FPL DIRECT DEBIT  ELEC PYMT    1430095354 WEB1 |

MEMBER FDIC                                    CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 6

0619

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32062-2227

PAGE 2 OF 3
63/D07/0175/0/ 39
1000023029301
04/13/2007

# SUNTRUST

ACCOUNT
STATEMENT

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|------|--------|-------------|---|---|
| 03/20 | 33.00 | CHECK CARD PURCHASE | | |
| | | NESCO #21 | JUPITER | FL |
| 03/21 | 137.66 | ELECTRONIC/ACH DEBIT | | |
| | | CINGULAR CARE    CELLULAR | 0017234703061 | |
| 03/21 | 10.50 | CHECK CARD PURCHASE | | |
| | | BURGER KING #555 | DESTIN | FL |
| 03/21 | 38.23 | POINT OF SALE DEBIT | TR DATE 03/20 | |
| | | WAL-MART #3348 | LAKE PARK | FL 24334801 |
| 03/21 | 47.31 | POINT OF SALE DEBIT | TR DATE 03/21 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 03/23 | 8.57 | POINT OF SALE DEBIT | TR DATE 03/23 | |
| | | WALGREEN COMPANY MID-B | DESTIN | FL AH0003 |
| 03/23 | 9.32 | POINT OF SALE DEBIT | TR DATE 03/23 | |
| | | WAL-MART #2626 | LIVE OAK | FL 24262601 |
| 03/26 | 33.00 | CHECK CARD PURCHASE | | |
| | | MURPHY66574@WAL-M | LIVE OAK | FL |
| 03/26 | 12.87 | POINT OF SALE DEBIT | TR DATE 03/26 | |
| | | WAL-MART #0919 | FT WALTON BE FL 24091901 | |
| 03/26 | 13.62 | POINT OF SALE DEBIT | TR DATE 03/25 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 03/26 | 97.57 | POINT OF SALE DEBIT | TR DATE 03/24 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 03/27 | 189.18 | ELECTRONIC/ACH DEBIT | | |
| | | COX ENTERPRISES  BROADBAND | 6460680 | |
| 03/27 | 244.84 | ELECTRONIC/ACH DEBIT | | |
| | | HSBC CARD SRVCS    Online Pmt | 000000192871440 | |
| 03/27 | 19.72 | POINT OF SALE DEBIT | TR DATE 03/27 | |
| | | WAL-MART #0919 | FT WALTON BE FL 24091901 | |
| 03/28 | 32.01 | CHECK CARD PURCHASE | | |
| | | SABOR A MEXICO | FORT WALTON BFL | |
| 03/28 | 13.30 | POINT OF SALE DEBIT | TR DATE 03/27 | |
| | | PUBLIX 4435 COMMONS DR | DESTIN | FL AH0003 |
| 03/28 | 28.27 | POINT OF SALE DEBIT | TR DATE 03/28 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 03/28 | 50.00 | POINT OF SALE DEBIT | TR DATE 03/27 | |
| | | MURPHY7409@WAL-M | NAVARRE | FL MURC740 |
| 03/29 | 29.45 | POINT OF SALE DEBIT | TR DATE 03/29 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 03/30 | 25.00 | OUTGOING FEDWIRE TRANSFER PER TRN #012019 | | |
| 03/30 | 6,190.85 | OUTGOING FEDWIRE DR TRN #012019 | | |
| 03/30 | 75.00 | CHECK CARD PURCHASE | | |
| | | THE GULF COAST 2 | GULF BREEZE  FL | |
| 04/02 | 34.07 | CHECK CARD PURCHASE | | |
| | | CHUCK E CHEESES | PANAMA CITY  FL | |
| 04/02 | 25.88 | POINT OF SALE DEBIT | TR DATE 03/31 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 04/04 | 550.00 | OVER-THE-COUNTER WITHDRAWAL | | |
| 04/05 | 32.00 | NSF PAID ITEMS PENALTY | | |
| 04/05 | 67.80 | CHECK CARD PURCHASE | | |
| | | ECI*GOTOMYPC.COM | 888-259-3826 CA | |
| 04/13 | 657.97 | ELECTRONIC/ACH DEBIT | | |
| | | 1-800-200-0622    TRUEPAY | 7.00 /25962995 | |
| 04/13 | 40.00 | ATM CASH WITHDRAWAL | TR DATE 04/12 | |
| | | JUPITER | JUPITER | FL I199FL439 |
| 04/13 | 100.00 | ATM CASH WITHDRAWAL | TR DATE 04/12 | |
| | | DESTIN | DESTIN | FL I516FL410 |
| 04/13 | 5.81 | POINT OF SALE DEBIT | TR DATE 04/13 | |
| | | WAL-MART #2626 | LIVE OAK | FL 24262601 |
| 04/13 | 11.05 | POINT OF SALE DEBIT | TR DATE 04/13 | |
| | | WAL-MART #2626 | LIVE OAK | FL 24262601 |

MEMBER FDIC

CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 7

0620

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 3
63/B07/0175/0/ 39
1000023829301
04/13/2007

# SUNTRUST

ACCOUNT
STATEMENT

.........................................................................
WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|------|--------|-------------|--|--|
| 04/13 | 32.01 | POINT OF SALE DEBIT | | TR DATE 04/13 |
| | | MURPHY6657@WAL-M | LIVE OAK | FL MURC665 |

WITHDRAWALS/DEBITS:  40

.........................................................................
BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|------|---------|-------------------|------|---------|-------------------|
| 03/16 | 3,246.94 | 3,246.94 | 03/29 | 4,934.65 | 4,934.65 |
| 03/19 | 899.61 | 899.61 | 03/30 | 689.32 | 609.32 |
| 03/20 | 833.01 | 833.01 | 04/02 | 564.37 | 564.37 |
| 03/21 | 599.31 | 599.31 | 04/04 | 14.37 | 14.37 |
| 03/23 | 581.42 | 581.42 | 04/05 | -85.43 | -85.43 |
| 03/26 | 1,425.44 | 424.44 | 04/11 | 4,314.57 | -85.43 |
| 03/27 | 5,271.70 | 971.70 | 04/12 | 4,314.57 | 4,314.57 |
| 03/28 | 5,148.12 | 5,148.12 | 04/13 | 5,421.51 | 5,421.51 |

MEMBER FDIC

**EXHIBIT 2**
**PAGE 8**

0621

```
SUNTRUST BANK                      PAGE 1 OF 3
P O BOX 622227                     63/B07/0175/0/ 39
ORLANDO FL 32862-2227              1000023829301
                                   03/15/2007
```

# SUNTRUST

ACCOUNT
STATEMENT

```
MADELEINE J MAGILL-LOPEZ           QUESTIONS? PLEASE CALL
310 SAND MYRTLE TRL                1-800-786-8787
DESTIN FL 32541-3429
```

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | | STATEMENT PERIOD |
|---|---|---|---|
| FREE CHECKING | 1000023829301 | | 02/15/2007 - 03/15/2007 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $919.88 | AVERAGE BALANCE | $1,570.70 |
| DEPOSITS/CREDITS | $5,907.58 | AVERAGE COLLECTED BALANCE | $1,570.70 |
| CHECKS | $1,732.87 | NUMBER OF DAYS IN STATEMENT PERIOD | 29 |
| WITHDRAWALS/DEBITS | $3,771.44 | | |
| ENDING BALANCE | $1,323.15 | | |

### DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 02/16 | 1,953.79 | ELECTRONIC/ACH CREDIT |
| | | Scripps Florida  PAYROLL       170090 |
| 03/02 | 1,953.79 | ELECTRONIC/ACH CREDIT |
| | | Scripps Florida  PAYROLL       170098 |
| 03/12 | 2,000.00 | DEPOSIT |

DEPOSITS/CREDITS: 3        TOTAL ITEMS DEPOSITED: 0

### CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | CHECK NUMBER | AMOUNT | DATE PAID |
|---|---|---|---|---|---|
| 1267 | 550.00 | 02/23 | 1276 | 41.61 | 03/14 |
| *1271 | 8.72 | 02/20 | 1277 | 150.88 | 03/14 |
| *1273 | 63.08 | 02/16 | 1278 | 116.67 | 03/08 |
| 1274 | 25.94 | 02/23 | 1279 | 125.00 | 03/12 |
| 1275 | 650.97 | 03/05 | | | |

CHECKS: 9             *BREAK IN CHECK SEQUENCE

### WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | | |
|---|---|---|---|---|---|
| 02/15 | 29.95 | POINT OF SALE DEBIT | | | TR DATE 02/14 |
| | | WAL-MART #3348 | LAKE PARK | FL | 24334801 |
| 02/16 | 18.01 | POINT OF SALE DEBIT | | | TR DATE 02/15 |
| | | TARGET T2085 DESTIN | DESTIN | FL | 20850071 |
| 02/16 | 27.00 | POINT OF SALE DEBIT | | | TR DATE 02/16 |
| | | MURPHY66576WAL-M | LIVE OAK | FL | MURC665 |
| 02/20 | 41.12 | ELECTRONIC/ACH DEBIT | | | |
| | | FPL DIRECT DEBIT  ELEC PYMT | 1430095354 WEB1 | | |
| 02/20 | 100.00 | ATM CASH WITHDRAWAL | | | TR DATE 02/19 |
| | | | DESTIN | FL | 1516FL410 |
| 02/20 | 6.00 | CHECK CARD PURCHASE | | | |
| | | REF DESTIN CCMSO | DESTIN | FL | |
| 02/20 | 15.09 | CHECK CARD PURCHASE | | | |
| | | WENDY'S #0100 | DESTIN | FL | |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 9

0622

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 3
63/N07/0175/0/ 39
1000023029301
03/15/2007

# SUNTRUST

ACCOUNT
STATEMENT

.  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .
                                    WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | | |
|------|--------|-------------|---|---|---|
| 02/20 | 18.00 | CHECK CARD PURCHASE | | | |
| | | RMP DESTIN COMMO | DESTIN | FL | |
| 02/20 | 19.89 | CHECK CARD PURCHASE | | | |
| | | GOLDEN CORRAL 64 | DESTIN | FL | |
| 02/20 | 23.01 | CHECK CARD PURCHASE | | | |
| | | AMOCO OIL 07 | JUPITER | FL | |
| 02/20 | 24.50 | CHECK CARD PURCHASE | | | |
| | | TJMAXX #0070 | PALM BEACH GAFL | | |
| 02/20 | 13.87 | POINT OF SALE DEBIT | | TR DATE 02/16 | |
| | | WAL-MART #2626 | LIVE OAK | FL 24262601 | |
| 02/20 | 45.67 | POINT OF SALE DEBIT | | TR DATE 02/19 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 | |
| 02/20 | 78.45 | POINT OF SALE DEBIT | | TR DATE 02/17 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 | |
| 02/22 | 8.00 | CHECK CARD PURCHASE | | | |
| | | WASH N JOE | DESTIN | FL | |
| 02/23 | 28.01 | CHECK CARD PURCHASE | | | |
| | | FT PIERCE CITGO | FORT PIERCE FL | | |
| 02/23 | 29.00 | CHECK CARD PURCHASE | | | |
| | | AMOCO OIL 06 | QUINCY | FL | |
| 02/23 | 56.43 | POINT OF SALE DEBIT | | TR DATE 02/22 | |
| | | WAL-MART #3340 | LAKE PARK | FL 24334801 | |
| 02/26 | 5.72 | POINT OF SALE DEBIT | | TR DATE 02/26 | |
| | | WALGREEN COMPANY MID-B | DESTIN | FL AC0003 | |
| 02/28 | 1,485.00 | OVER-THE-COUNTER WITHDRAWAL | | | |
| 03/01 | 15.39 | POINT OF SALE DEBIT | | TR DATE 02/28 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 | |
| 03/02 | 8.57 | POINT OF SALE DEBIT | | TR DATE 03/02 | |
| | | WALGREEN COMPANY MID-B | DESTIN | FL AE0003 | |
| 03/02 | 15.82 | POINT OF SALE DEBIT | | TR DATE 03/02 | |
| | | WAL-MART #2626 | LIVE OAK | FL 24262601 | |
| 03/02 | 23.17 | POINT OF SALE DEBIT | | TR DATE 03/01 | |
| | | WAL-MART #2176 | JUPITER | FL 24217601 | |
| 03/05 | 4.00 | CHECK CARD PURCHASE | | | |
| | | GOLDEN CORRAL 64 | DESTIN | FL | |
| 03/05 | 6.49 | CHECK CARD PURCHASE | | | |
| | | KRISPY KREME PEN | PENSACOLA | FL | |
| 03/05 | 12.44 | CHECK CARD PURCHASE | | | |
| | | WENDY'S #0108 | DESTIN | FL | |
| 03/05 | 19.09 | CHECK CARD PURCHASE | | | |
| | | GOLDEN CORRAL 64 | DESTIN | FL | |
| 03/05 | 27.24 | CHECK CARD PURCHASE | | | |
| | | TURKEY LAKE CITG | OCOEE | FL | |
| 03/05 | 30.00 | CHECK CARD PURCHASE | | | |
| | | CHEVRON 00209538 | FREEPORT | FL | |
| 03/05 | 34.60 | CHECK CARD PURCHASE | | | |
| | | FT WALTON BEACH | FT WALTON BEAFL | | |
| 03/05 | 67.80 | CHECK CARD PURCHASE | | | |
| | | EC1*GOTOMYPC.COM | 888-259-3826 CA | | |
| 03/05 | 29.55 | POINT OF SALE DEBIT | | TR DATE 03/05 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 | |
| 03/05 | 34.66 | POINT OF SALE DEBIT | | TR DATE 03/04 | |
| | | PUBLIX #425 COMMONS DR | DESTIN | FL AP0003 | |
| 03/05 | 97.98 | POINT OF SALE DEBIT | | TR DATE 03/03 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 | |
| 03/06 | 17.74 | CHECK CARD PURCHASE | | | |
| | | CAPTAIN D'S #101 | FT WALTON BCHFL | | |
| 03/07 | 12.00 | CHECK CARD PURCHASE | | | |
| | | KFCTACOBELL EAST | DESTIN | FL | |
| 03/07 | 15.65 | CHECK CARD PURCHASE | | | |
| | | WAL-MART #1362 | DESTIN | FL | |

MEMBER FDIC                     CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 10

0623

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 3
63/B07/0175/0/ 39
1000023829301
03/15/2007

# SUNTRUST

ACCOUNT
STATEMENT

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|---|---|---|---|---|
| 03/07 | 13.51 | POINT OF SALE DEBIT | | TR DATE 03/07 |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 03/07 | 44.82 | POINT OF SALE DEBIT | | TR DATE 03/06 |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 03/08 | 17.87 | POINT OF SALE DEBIT | | TR DATE 03/07 |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 03/09 | 10.30 | POINT OF SALE DEBIT | | TR DATE 03/09 |
| | | WAL-MART #0919 | FT WALTON BE FL 24091901 | |
| 03/12 | 100.00 | ATM CASH WITHDRAWAL | | TR DATE 03/10 |
| | | FORT WALTON BEACH | FT WALTON BCHFL I453FL477 | |
| 03/12 | 19.89 | CHECK CARD PURCHASE | | |
| | | GOLDEN CORRAL 64 | DESTIN | FL |
| 03/12 | 24.60 | CHECK CARD PURCHASE | | |
| | | CIRCLE K 08347 | DESTIN | FL |
| 03/12 | 7.94 | POINT OF SALE DEBIT | | TR DATE 03/09 |
| | | PUBLIX 4425 COMMONS DR | DESTIN | FL A30003 |
| 03/12 | 18.99 | POINT OF SALE DEBIT | | TR DATE 03/10 |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 03/12 | 34.00 | POINT OF SALE DEBIT | | TR DATE 03/11 |
| | | MURPHY6657@WAL-M | LIVE OAK | FL MURC665 |
| 03/12 | 59.63 | POINT OF SALE DEBIT | | TR DATE 03/12 |
| | | CHEVRON/KANAGROO #3051 | DESTIN | FL A00003 |
| 03/12 | 575.00 | OVER-THE-COUNTER WITHDRAWAL | | |
| 03/13 | 50.00 | ELECTRONIC/ACH DEBIT | | |
| | | HSBC CARD SRVCS Online Pmt 000000189467612 | | |
| 03/13 | 235.78 | ELECTRONIC/ACH DEBIT | | |
| | | GEICO | GEICO PYMT 640774264060DIG | |
| 03/13 | 13.42 | CHECK CARD PURCHASE | | |
| | | HARDEE'S #417615 | FT.WALTON BCHFL | |

WITHDRAWALS/DEBITS: 53

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 02/15 | 809.93 | 809.93 | 03/05 | 1,028.45 | 1,028.45 |
| 02/16 | 2,735.63 | 2,735.63 | 03/06 | 1,010.71 | 1,010.71 |
| 02/20 | 2,341.31 | 2,341.31 | 03/07 | 924.73 | 924.73 |
| 02/22 | 2,333.31 | 2,333.31 | 03/08 | 790.19 | 790.19 |
| 02/23 | 1,643.93 | 1,643.93 | 03/09 | 779.89 | 779.89 |
| 02/26 | 1,638.21 | 1,638.21 | 03/12 | 1,814.84 | 1,814.84 |
| 02/28 | 153.21 | 153.21 | 03/13 | 1,515.64 | 1,515.64 |
| 03/01 | 137.02 | 137.02 | 03/14 | 1,323.15 | 1,323.15 |
| 03/02 | 2,044.05 | 2,044.05 | | | |

MEMBER FDIC

**EXHIBIT 2**
**PAGE 11**

0624

```
SUNTRUST BANK                                      PAGE 1 OF 4
P O BOX 622227                                     63/B07/0175/0/ 39
ORLANDO FL 32862-2227                              1000023829301
                                                   02/14/2007
```

# SUNTRUST

ACCOUNT
STATEMENT

```
MADELEINE J MAGILL-LOPEZ                           QUESTIONS? PLEASE CALL
310 SAND MYRTLE TRL                                1-800-786-8787
DESTIN FL 32541-3429
```

NEW REWARDS. NEW BENEFITS. NEW SAVINGS.
APPLY FOR YOUR NEW SUNTRUST VISA(R) CREDIT CARD TODAY AT SUNTRUST.COM OR BY
CALLING 800.SUNTRUST.
SAVE 15% ON TURBOTAX(R) ONLINE(SM) AT SUNTRUST.COM, COMPLIMENTS OF SUNTRUST.

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|---|
| FREE CHECKING | 1000023829301 | 01/17/2007 - 02/14/2007 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $711.38 | AVERAGE BALANCE | $2,830.53 |
| DEPOSITS/CREDITS | $8,802.63 | AVERAGE COLLECTED BALANCE | $2,489.67 |
| CHECKS | $2,178.65 | NUMBER OF DAYS IN STATEMENT PERIOD | 29 |
| WITHDRAWALS/DEBITS | $6,415.48 | | |
| ENDING BALANCE | $919.88 | | |

## DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 01/19 | 1,953.79 | ELECTRONIC/ACH CREDIT |
| | | Scripps Florida  PAYROLL     170098 |
| 01/23 | 4,400.00 | DEPOSIT |
| 01/29 | 495.05 | DEPOSIT |
| 02/02 | 1,953.79 | ELECTRONIC/ACH CREDIT |
| | | Scripps Florida  PAYROLL     170098 |

DEPOSITS/CREDITS: 4      TOTAL ITEMS DEPOSITED: 2

## CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | CHECK NUMBER | AMOUNT | DATE PAID |
|---|---|---|---|---|---|
| 1256 | 48.88 | 01/17 | 1264 | 19.97 | 02/13 |
| *1259 | 4.64 | 01/10 | 1265 | 486.40 | 02/05 |
| 1260 | 681.91 | 01/22 | 1266 | 125.00 | 02/12 |
| 1261 | 25.00 | 01/23 | *1269 | 49.05 | 02/14 |
| 1262 | 251.10 | 01/23 | 1270 | 130.90 | 02/14 |
| 1263 | 235.00 | 01/29 | *1272 | 120.80 | 02/14 |

CHECKS: 12                *BREAK IN CHECK SEQUENCE

## WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|---|---|---|---|---|
| 01/17 | 54.12 | ELECTRONIC/ACH DEBIT | | |
| | | FPL DIRECT DEBIT  ELEC PYMT   1430005354 WEBI | | |
| 01/17 | 31.94 | CHECK CARD PURCHASE | | |
| | | CHUCK E CHEESES | PANAMA CITY  FL | |
| 01/17 | 14.97 | POINT OF SALE DEBIT | TR DATE 01/17 | |
| | | PUBLIX 5500 MILITARY T | JUPITER    FL  A70003 | |
| 01/18 | 22.30 | CHECK CARD PURCHASE | | |
| | | CHINA TASTE II | DESTIN    FL | |
| 01/18 | 37.56 | CHECK CARD PURCHASE | | |
| | | CIRCLE K 09347 | DESTIN    FL | |
| 01/19 | 28.03 | CHECK CARD PURCHASE | | |
| | | TURKEY LAKE CITG | OCOEE    FL | |

MEMBER FDIC                          CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 12

0625

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32062-2227

PAGE 2 OF 4
63/B07/0175/0/ 39
1000023023301
02/14/2007

# SUNTRUST

ACCOUNT
STATEMENT

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|------|--------|-------------|---|---|
| 01/19 | 8.44 | POINT OF SALE DEBIT | | TR DATE 01/18 |
| | | TARGET T0391 W PALM BE | W Palm Beach FL | 03910116 |
| 01/19 | 24.72 | POINT OF SALE DEBIT | | TR DATE 01/18 |
| | | TARGET T1941 PALM BEAC | LAKE PARK   FL | 19410080 |
| 01/19 | 55.10 | POINT OF SALE DEBIT | | TR DATE 01/19 |
| | | WAL-MART #1362 | DESTIN   FL | 24136201 |
| 01/22 | 4.77 | CHECK CARD PURCHASE | | |
| | | SNAPFISH | 301-5955308  CA | |
| 01/22 | 14.58 | CHECK CARD PURCHASE | | |
| | | SNAPFISH | 301-5955308  CA | |
| 01/22 | 7.38 | POINT OF SALE DEBIT | | TR DATE 01/21 |
| | | WAL-MART #2176 | JUPITER   FL | 24217601 |
| 01/22 | 7.75 | POINT OF SALE DEBIT | | TR DATE 01/19 |
| | | WAL-MART #2176 | JUPITER   FL | 24217601 |
| 01/22 | 9.79 | POINT OF SALE DEBIT | | TR DATE 01/20 |
| | | PUBLIX 5500 MILITARY T | JUPITER   FL | AU0003 |
| 01/22 | 20.18 | POINT OF SALE DEBIT | | TR DATE 01/19 |
| | | SOU USPS 1169100420460 | JUPITER   FL | 00000094 |
| 01/22 | 25.29 | POINT OF SALE DEBIT | | TR DATE 01/20 |
| | | TJ TJ MAXX | PALM BEACH GAFL | AS0003 |
| 01/22 | 27.15 | POINT OF SALE DEBIT | | TR DATE 01/20 |
| | | WALGREEN COMPANY 8220 | NAVARRE   FL | AK0003 |
| 01/22 | 51.93 | POINT OF SALE DEBIT | | TR DATE 01/21 |
| | | SOU ROSS STORE #585861 | DESTIN   FL | 00000007 |
| 01/23 | 6.53 | CHECK CARD PURCHASE | | |
| | | SNAPFISH | 301-5955308  CA | |
| 01/23 | 9.40 | CHECK CARD PURCHASE | | |
| | | SNAPFISH | 301-5955308  CA | |
| 01/23 | 10.64 | CHECK CARD PURCHASE | | |
| | | TJMAXX #0070 | PALM BEACH GAFL | |
| 01/23 | 38.65 | CHECK CARD PURCHASE | | |
| | | PANDA BUFFET ORA | FT WALTON BEAFL | |
| 01/23 | 3.98 | POINT OF SALE DEBIT | | TR DATE 01/22 |
| | | WAL-MART #2176 | JUPITER   FL | 24217601 |
| 01/23 | 33.39 | POINT OF SALE DEBIT | | TR DATE 01/22 |
| | | SOU GAMESTOP #2046 032 | DESTIN   FL | 00000001 |
| 01/24 | 100.00 | ATM CASH WITHDRAWAL | | TR DATE 01/24 |
| | | DESTIN | DESTIN   FL | I516FL410 |
| 01/24 | 140.00 | ATM CASH WITHDRAWAL | | TR DATE 01/34 |
| | | DESTIN | DESTIN   FL | I516FL410 |
| 01/24 | 16.19 | CHECK CARD PURCHASE | | |
| | | SONIC #4685 | DESTIN   FL | |
| 01/24 | 23.62 | POINT OF SALE DEBIT | | TR DATE 01/24 |
| | | WAL-MART #1362 | DESTIN   FL | 24136201 |
| 01/24 | 25.77 | POINT OF SALE DEBIT | | TR DATE 01/24 |
| | | PUBLIX 5500 MILITARY T | JUPITER   FL | A20003 |
| 01/24 | 45.45 | POINT OF SALE DEBIT | | TR DATE 01/23 |
| | | EXXONMOBIL POS | DESTIN   FL | H5H3 |
| 01/36 | 10.42 | CHECK CARD PURCHASE | | |
| | | GOODWILL INDUSTR | JUPITER   FL | |
| 01/26 | 14.91 | POINT OF SALE DEBIT | | TR DATE 01/25 |
| | | TJ TJ MAXX | JUPITER   FL | AM0003 |
| 01/26 | 28.01 | POINT OF SALE DEBIT | | TR DATE 01/26 |
| | | I-10 PECAN HOUSE | MONTICELLO   FL | L5330401 |
| 01/29 | 400.00 | ATM CASH WITHDRAWAL | | TR DATE 01/27 |
| | | DESTIN | DESTIN   FL | I516FL410 |
| 01/29 | 9.64 | CHECK CARD PURCHASE | | |
| | | PETLAND OF FORT | FORT WALTCH BFL | |
| 01/29 | 24.46 | CHECK CARD PURCHASE | | |
| | | NESCO #21 | JUPITER   FL | |

MEMBER FDIC

CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 13**

0626

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 4
63/D07/0175/0/ 39
1000023829301
02/14/2007

# SUNTRUST

ACCOUNT
STATEMENT

WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|---|---|---|---|---|
| 01/29 | 35.74 | CHECK CARD PURCHASE | | |
| | | SABER A. MEXICO | FT WALTON BEAFL | |
| 01/29 | 51.42 | CHECK CARD PURCHASE | | |
| | | THE OLIVE GARDOO | DESTIN | FL |
| 01/29 | 27.88 | POINT OF SALE DEBIT | | TR DATE 01/29 |
| | | OFFICE MAX 14081 EMERA | DESTIN | FL AW0003 |
| 01/29 | 176.18 | POINT OF SALE DEBIT | | TR DATE 01/27 |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 01/30 | 11.68 | POINT OF SALE DEBIT | | TR DATE 01/30 |
| | | PUBLIX 4425 COMMONS DR | DESTIN | FL AK0003 |
| 01/30 | 70.61 | POINT OF SALE DEBIT | | TR DATE 01/30 |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 01/31 | 2,518.33 | ELECTRONIC/ACH DEBIT | | |
| | | HSBC MRTG SVCS D 0008467510 | | |
| 01/31 | 7.72 | CHECK CARD PURCHASE | | |
| | | PETLAND OF PORT | FORT WALTON BFL | |
| 01/31 | 7.48 | POINT OF SALE DEBIT | | TR DATE 01/31 |
| | | WAL-MART #0919 | FT WALTON BE FL 24091901 | |
| 01/31 | 13.50 | POINT OF SALE DEBIT | | TR DATE 01/31 |
| | | TARGET T2085 DESTIN | DESTIN | FL 20850077 |
| 02/01 | 55.41 | POINT OF SALE DEBIT | | TR DATE 02/01 |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 02/02 | 5.60 | CHECK CARD PURCHASE | | |
| | | PETLAND OF FORT | FORT WALTON BFL | |
| 02/02 | 21.97 | POINT OF SALE DEBIT | | TR DATE 02/02 |
| | | PUBLIX 4425 COMMONS DR | DESTIN | FL A40003 |
| 02/05 | 60.00 | ATM CASH WITHDRAWAL | | TR DATE 02/05 |
| | | DESTIN | DESTIN | FL I516FL410 |
| 02/05 | 49.57 | CHECK CARD PURCHASE | | |
| | | FCA WAL MART POR | FT WALTON BEAFL | |
| 02/05 | 50.02 | CHECK CARD PURCHASE | | |
| | | MURPHY55014WAL-M | DESTIN | FL |
| 02/05 | 66.86 | CHECK CARD PURCHASE | | |
| | | LONGHORN #032 | DESTIN | FL |
| 02/05 | 67.00 | CHECK CARD PURCHASE | | |
| | | ECI*GOTONYPC.COM | 800-259-3826 CA | |
| 02/05 | 5.72 | POINT OF SALE DEBIT | | TR DATE 02/05 |
| | | WALGREEN COMPANY MID-B | DESTIN | FL AK0003 |
| 02/05 | 0.97 | POINT OF SALE DEBIT | | TR DATE 02/04 |
| | | WAL-MART #0919 | FT WALTON BE FL 24091901 | |
| 02/05 | 14.55 | POINT OF SALE DEBIT | | TR DATE 02/04 |
| | | WAL-MART #2626 | LIVE OAK | FL 24262601 |
| 02/05 | 25.79 | POINT OF SALE DEBIT | | TR DATE 02/04 |
| | | PILOT TRAVEL CENTER 04 | MIDWAY | FL 34600701 |
| 02/05 | 25.93 | POINT OF SALE DEBIT | | TR DATE 02/04 |
| | | WAL-MART #0919 | FT WALTON BE FL 24091901 | |
| 02/05 | 70.93 | POINT OF SALE DEBIT | | TR DATE 02/05 |
| | | TJ TJ MAXX | PALM BEACH GAFL AF0003 | |
| 02/05 | 600.00 | OVER-THE-COUNTER WITHDRAWAL | | |
| 02/06 | 144.18 | ELECTRONIC/ACH DEBIT | | |
| | | CINGULAR CARE CELLULAR | 0017234703061 | |
| 02/06 | 61.80 | CHECK CARD PURCHASE | | |
| | | SOGO YOKOHAMA | YOKOHAMA-SHI JP | |
| 02/06 | 43.44 | POINT OF SALE DEBIT | | TR DATE 02/06 |
| | | OFFICE DEPOT OFFICE DE | DESTIN | FL A80003 |
| 02/06 | 45.87 | POINT OF SALE DEBIT | | TR DATE 02/06 |
| | | WAL-MART #2176 | JUPITER | FL 24217601 |
| 02/07 | 139.91 | ELECTRONIC/ACH DEBIT | | |
| | | HSBC CARD SRVCS Online Pmt | 000000112283092 | |
| 02/07 | 23.88 | CHECK CARD PURCHASE | | |
| | | HARDEE'S #417615 | FT.WALTON BCHFL | |

MEMBER FDIC          CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 14

0627

```
SUNTRUST BANK                              PAGE 4 OF 4
P O BOX 622227                             63/D07/0175/0/ 39
ORLANDO FL 32862-2227                      1000023829301
                                           02/14/2007
```

# SUNTRUST

ACCOUNT
STATEMENT

```
........................................................................
                          WITHDRAWALS/DEBITS
DATE      AMOUNT DESCRIPTION
02/07      27.52 CHECK CARD PURCHASE
                 FT PIERCE CITGO            FORT PIERCE  FL
02/08      26.82 CHECK CARD PURCHASE
                 GOODWILL INDUSTR           JUPITER      FL
02/08      79.50 CHECK CARD PURCHASE
                 CINGULAR K004 99           8882843014  PA
02/08      18.96 POINT OF SALE DEBIT
                 WAL-MART #1362             DESTIN       FL  24136201
                                                 TR DATE 02/08
02/08      37.35 POINT OF SALE DEBIT
                 SCU USPS 1169180420662     JUPITER      FL  00000098
                                                 TR DATE 02/07
02/09      13.26 POINT OF SALE DEBIT
                 PUBLIX 4425 COMMONS DR      DESTIN      FL  AM0003
                                                 TR DATE 02/08
02/09      21.35 POINT OF SALE DEBIT
                 PUBLIX 5500 MILITARY T      JUPITER     FL  AR0003
                                                 TR DATE 02/09
02/12      40.00 ATM CASH WITHDRAWAL
                 JUPITER                     JUPITER     FL  I199FL439
02/12      12.18 CHECK CARD PURCHASE
                 WHATABURGER #805            DESTIN      FL
02/12      12.35 POINT OF SALE DEBIT
                 WAL-MART #2176             JUPITER      FL  24217601
                                                 TR DATE 02/09
02/12      48.40 POINT OF SALE DEBIT
                 WAL-MART #1362             DESTIN       FL  24136201
                                                 TR DATE 02/10
02/12     115.01 POINT OF SALE DEBIT
                 TARGET T1941 PALM BEAC      LAKE PARK   FL  19410104
                                                 TR DATE 02/10
02/13      23.53 POINT OF SALE DEBIT
                 WAL-MART #2176             JUPITER      FL  24217601
                                                 TR DATE 02/12
02/14       5.50 POINT OF SALE DEBIT
                 MCDONALD'S F17474           DESTIN      FL  32285801
                                                 TR DATE 02/14
02/14      12.92 POINT OF SALE DEBIT
                 WALGREEN COMPANY MID-B      DESTIN      FL  A50003
                                                 TR DATE 02/14
02/14      33.14 POINT OF SALE DEBIT
                 WAL-MART #1362             DESTIN       FL  24136201

WITHDRAWALS/DEBITS:  83
```

```
........................................................................
                        BALANCE ACTIVITY HISTORY
                               COLLECTED                         COLLECTED
DATE       BALANCE             BALANCE   DATE      BALANCE        BALANCE
01/17        561.47             561.47   02/01    1,950.70       1,950.70
01/18        506.97             506.97   02/02    3,884.92       3,884.92
01/19      2,344.49           2,344.49   02/05    2,352.57       2,352.57
01/22      1,493.76           1,493.76   02/06    2,057.18       2,057.18
01/23      5,515.07           1,115.07   02/07    1,065.07       1,065.07
01/24      5,162.04             762.04   02/08    1,703.24       1,703.24
01/25      5,162.04           5,074.04   02/09    1,668.63       1,668.63
01/26      5,108.70           5,108.70   02/12    1,315.69       1,315.69
01/29      4,643.43           4,149.43   02/13    1,272.19       1,272.19
01/30      4,561.11           4,067.11   02/14      919.88         919.88
01/31      2,014.11           2,005.11
```

MEMBER FDIC

**EXHIBIT 2**
**PAGE 15**

0628

```
SUNTRUST BANK                          PAGE 1 OF 4
P O BOX 622227                         63/B07/0175/0/ 39
ORLANDO FL 32862-2227                  1000023029301
                                       01/16/2007
```

# SUNTRUST

```
                                       ACCOUNT
                                       STATEMENT
```

```
MADELEINE J MAGILL-LOPEZ               QUESTIONS? PLEASE CALL
310 SAND MYRTLE TRL                    1-800-786-8787
DESTIN FL 32541-3429
```

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

```
...................................................................................
                            ACCOUNT SUMMARY
ACCOUNT TYPE              ACCOUNT NUMBER
                                                        STATEMENT PERIOD

FREE CHECKING            1000023029301
                                              12/15/2006 - 01/16/2007
...................................................................................
DESCRIPTION                  AMOUNT   DESCRIPTION                        AMOUNT
BEGINNING BALANCE            $490.05  AVERAGE BALANCE                  $3,047.99
DEPOSITS/CREDITS          $12,744.14  AVERAGE COLLECTED BALANCE        $2,506.62
CHECKS                       $950.86  NUMBER OF DAYS IN STATEMENT PERIOD       33
WITHDRAWALS/DEBITS        $11,571.95
ENDING BALANCE               $711.38
...................................................................................
                            DEPOSITS/CREDITS
DATE        AMOUNT DESCRIPTION
12/15        40.00 DEPOSIT
12/18       240.00 DEPOSIT
12/20       200.00 DEPOSIT
12/21     1,958.65 ELECTRONIC/ACH CREDIT
                      Scripps Florida  PAYROLL       170098
12/27     4,220.00 DEPOSIT
01/05     1,953.79 ELECTRONIC/ACH CREDIT
                      Scripps Florida  PAYROLL       170098
01/09     4,131.70 DEPOSIT

DEPOSITS/CREDITS: 7       TOTAL ITEMS DEPOSITED: 4
...................................................................................
                            CHECKS
CHECK                AMOUNT DATE          CHECK               AMOUNT DATE
NUMBER                      PAID          NUMBER                     PAID
1249                 500.00 12/15         1254                224.08 01/05
1250                  26.68 12/28        *1257                 37.44 01/12
1251                 116.50 12/27         1258                 21.00 01/16
*1253                 35.16 01/04

CHECKS: 7                 *BREAK IN CHECK SEQUENCE
...................................................................................
                            WITHDRAWALS/DEBITS
DATE        AMOUNT DESCRIPTION

12/21         7.15 POINT OF SALE DEBIT                TR DATE 12/21
                      SOU THE HOME DEPOT 461  DESTIN     FL  00000057
12/22        22.08 POINT OF SALE DEBIT                TR DATE 12/22
                      SOU THE HOME DEPOT 662  DESTIN     FL  00000004
12/22        22.12 POINT OF SALE DEBIT                TR DATE 12/21
                      SOU THE HOME DEPOT 162  DESTIN     FL  00000004
12/22        91.12 POINT OF SALE DEBIT                TR DATE 12/22
                      WAL-MART #1362          DESTIN     FL  24136201
12/28       143.95 ELECTRONIC/ACH DEBIT
                      CINGULAR CARE     CELLULAR      0017234703061
```

```
                     MEMBER FDIC              CONTINUED ON NEXT PAGE
```

EXHIBIT 2
PAGE 16

0629

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 4
63/D07/0175/0/ 39
1000023829301
01/16/2007

# SUNTRUST

ACCOUNT
STATEMENT

WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|---|---|---|---|---|
| 12/26 | 603.11 | ELECTRONIC/ACH DEBIT | | |
| | | 1-800-200-4622      TRUEPAY     0   /24462612 | | |
| 12/26 | 8.50 | CHECK CARD PURCHASE | | |
| | | RMP DESTIN COMMO | DESTIN | FL |
| 12/26 | 21.29 | CHECK CARD PURCHASE | | |
| | | CHUCK E CHEESES | PANAMA CITY | FL |
| 12/26 | 24.00 | CHECK CARD PURCHASE | | |
| | | RMP DESTIN COMMO | DESTIN | FL |
| 12/26 | 25.00 | CHECK CARD PURCHASE | | |
| | | TEXACO 00305753 | PANAMA CITY | FL |
| 12/26 | 10.06 | POINT OF SALE DEBIT | TR DATE 12/24 | |
| | | SOU THE HOME DEPOT 162 | DESTIN | FL 00000003 |
| 12/26 | 19.54 | POINT OF SALE DEBIT | TR DATE 12/26 | |
| | | SOU THE HOME DEPOT 462 | DESTIN | FL 00000021 |
| 12/26 | 21.62 | POINT OF SALE DEBIT | TR DATE 12/23 | |
| | | SOU THE HOME DEPOT 861 | DESTIN | FL 00000004 |
| 12/26 | 23.27 | POINT OF SALE DEBIT | TR DATE 12/26 | |
| | | TARGET T2085 DESTIN | DESTIN | FL 20050125 |
| 12/26 | 25.96 | POINT OF SALE DEBIT | TR DATE 12/23 | |
| | | WALGREEN COMPANY MID-B | DESTIN | FL AH0003 |
| 12/26 | 28.39 | POINT OF SALE DEBIT | TR DATE 12/23 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 12/28 | 12.30 | POINT OF SALE DEBIT | TR DATE 12/28 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 12/28 | 54.56 | POINT OF SALE DEBIT | TR DATE 12/28 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 12/29 | 63.34 | POINT OF SALE DEBIT | TR DATE 12/29 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 01/02 | 120.50 | ELECTRONIC/ACH DEBIT | | |
| | | COX ENTERPRISES   BROADBAND | | |
| 01/02 | 21.91 | CHECK CARD PURCHASE | | |
| | | PIZZA H012124 00 | DESTIN | FL |
| 01/02 | 36.04 | CHECK CARD PURCHASE | | |
| | | HURRICANE LANES | DESTIN | FL |
| 01/02 | 56.00 | CHECK CARD PURCHASE | | |
| | | ANGLERS BEACHSID | FORT WALTON BFL |
| 01/02 | 5.83 | POINT OF SALE DEBIT | TR DATE 12/30 | |
| | | SOU THE HOME DEPOT 061 | DESTIN | FL 00000019 |
| 01/02 | 43.34 | POINT OF SALE DEBIT | TR DATE 12/31 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 01/02 | 54.16 | POINT OF SALE DEBIT | TR DATE 12/30 | |
| | | WAL-MART #1362 | DESTIN | FL 24136201 |
| 01/03 | 60.00 | ATM CASH WITHDRAWAL | TR DATE 01/02 | |
| | | DESTIN | DESTIN | FL I516FL410 |
| 01/03 | 11.10 | CHECK CARD PURCHASE | | |
| | | MCDONALD'S F6835 | DESTIN | FL |
| 01/03 | 43.06 | POINT OF SALE DEBIT | TR DATE 01/03 | |
| | | WAL-MART #2176 | JUPITER | FL 24217601 |
| 01/04 | 102.04 | ELECTRONIC/ACH DEBIT | | |
| | | BIG 10 TIRE STOR  PURCHASE   1255   DESTFL | | |
| 01/04 | 5.33 | CHECK CARD PURCHASE | | |
| | | JUPITER JEWELRY | JUPITER | FL |
| 01/05 | 30.00 | CHECK CARD PURCHASE | | |
| | | JIMMIES TRUCKSTO | MADISON | FL |
| 01/08 | 67.80 | CHECK CARD PURCHASE | | |
| | | ECI*GOTOMYPC.COM | 800-259-J826 CA |
| 01/05 | 23.21 | POINT OF SALE DEBIT | TR DATE 01/04 | |
| | | SOU BEST BUY #799  261 | DESTIN | FL 00000004 |
| 01/05 | 29.56 | POINT OF SALE DEBIT | TR DATE 01/04 | |
| | | BARNESNOBLE 34904 Emer | Destin | FL A70003 |

MEMBER FDIC

CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 17

0630

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 4
63/B07/017S/0/ 39
1000023829301
01/16/2007

# SUNTRUST

ACCOUNT
STATEMENT

WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | | | |
|------|--------|-------------|---|---|---|---|
| 01/08 | 116.30 | ELECTRONIC/ACH DEBIT | | | | |
| | | GEICO | | GEICO PYMT | 640774264860DIG | |
| 01/08 | 82.00 | ATM CASH WITHDRAWAL | | | TR DATE 01/06 | |
| | | BANK OF AMERICA | | PENSACOLA | FL | WFLN3809 |
| 01/08 | 24.00 | CHECK CARD PURCHASE | | | | |
| | | USS ALABAMA TICK | | MOBILE | AL | |
| 01/08 | 39.22 | CHECK CARD PURCHASE | | | | |
| | | GOODWILL INDUSTR | | JUPITER | FL | |
| 01/08 | 7.44 | POINT OF SALE DEBIT | | | TR DATE 01/07 | |
| | | SOU ROSS STORES #57432 | | JUPITER | FL | 00000007 |
| 01/08 | 13.22 | POINT OF SALE DEBIT | | | TR DATE 01/07 | |
| | | PUBLIX 4425 COMMONS DR | | DESTIN | FL | AH0003 |
| 01/08 | 13.69 | POINT OF SALE DEBIT | | | TR DATE 01/07 | |
| | | WAL-MART #1362 | | DESTIN | FL | 24136201 |
| 01/08 | 23.69 | POINT OF SALE DEBIT | | | TR DATE 01/05 | |
| | | PUBLIX 4425 COMMONS DR | | DESTIN | FL | AQ0003 |
| 01/08 | 49.89 | POINT OF SALE DEBIT | | | TR DATE 01/06 | |
| | | WAL-MART #2176 | | JUPITER | FL | 24217601 |
| 01/08 | 2.00 | ATM CASH WITHDRAWAL FEE | | | | |
| 01/09 | 5,701.11 | ELECTRONIC/ACH DEBIT | | | | |
| | | AURORA LOAN | ALS SPEEDP | 0019275023-9973 | | |
| 01/09 | 60.00 | ATM CASH WITHDRAWAL | | | TR DATE 01/09 | |
| | | DESTIN | | DESTIN | FL | I516FL410 |
| 01/09 | 10.95 | CHECK CARD PURCHASE | | | | |
| | | WHATABURGER #42 | | PENSACOLA | FL | |
| 01/09 | 30.00 | CHECK CARD PURCHASE | | | | |
| | | AMOCO OIL     07 | | JUPITER | FL | |
| 01/09 | 59.50 | CHECK CARD PURCHASE | | | | |
| | | RACEWAY817    53 | | GULF BREEZE | FL | |
| 01/09 | 10.97 | POINT OF SALE DEBIT | | | TR DATE 01/09 | |
| | | WAL-MART #1362 | | DESTIN | FL | 24136201 |
| 01/09 | 12.07 | POINT OF SALE DEBIT | | | TR DATE 01/09 | |
| | | WALGREEN COMPANY MID-B | | DESTIN | FL | AB0003 |
| 01/10 | 64.97 | POINT OF SALE DEBIT | | | TR DATE 01/10 | |
| | | WAL-MART #2176 | | JUPITER | FL | 24217601 |
| 01/11 | 1,610.00 | ELECTRONIC/ACH DEBIT | | | | |
| | | HSBC MRTG SVCS O | 8008467510 | | | |
| 01/11 | 60.00 | ATM CASH WITHDRAWAL | | | TR DATE 01/11 | |
| | | BOSTON STREET | | BALTIMORE | MD | L598MD262 |
| 01/11 | 13.70 | CHECK CARD PURCHASE | | | | |
| | | WENDY'S #0108 | | DESTIN | FL | |
| 01/11 | 575.00 | OVER-THE-COUNTER WITHDRAWAL | | | | |
| 01/12 | 97.13 | CHECK CARD PURCHASE | | | | |
| | | GULF PWR | | 800-967-9649 GA | | |
| 01/12 | 7.49 | POINT OF SALE DEBIT | | | TR DATE 01/12 | |
| | | WAL-MART #2626 | | LIVE OAK | FL | 24262601 |
| 01/12 | 30.74 | POINT OF SALE DEBIT | | | TR DATE 01/12 | |
| | | MURPHY66574WAL-M | | LIVE OAK | FL | MURC665 |
| 01/12 | 44.73 | POINT OF SALE DEBIT | | | TR DATE 01/11 | |
| | | WAL-MART #2176 | | JUPITER | FL | 24217601 |
| 01/16 | 145.96 | ELECTRONIC/ACH DEBIT | | | | |
| | | CINGULAR CARE | CELLULAR | 0017234703061 | | |
| 01/16 | 6.78 | CHECK CARD PURCHASE | | | | |
| | | PETLAND OF FORT | | FORT WALTON BFL | | |
| 01/16 | 10.65 | CHECK CARD PURCHASE | | | | |
| | | CAPTAIN D'S #101 | | FT. WALTON BCHFL | | |
| 01/16 | 18.63 | CHECK CARD PURCHASE | | | | |
| | | PETLAND OF FORT | | FORT WALTON BFL | | |
| 01/16 | 29.41 | CHECK CARD PURCHASE | | | | |
| | | TGI FRIDAY'S | | DESTIN | FL | |

MEMBER FDIC

CONTINUED ON NEXT PAGE

**EXHIBIT 2**
**PAGE 18**

0631

```
SUNTRUST BANK                           PAGE 4 OF 4
P O BOX 622227                          63/B07/0175/0/ 39
ORLANDO FL 32862-2227                   1000023029301
                                        01/16/2007
```

# SUNTRUST

```
                                        ACCOUNT
                                        STATEMENT
```

............................................................................
                          WITHDRAWALS/DEBITS
DATE      AMOUNT  DESCRIPTION
01/16      35.65  CHECK CARD PURCHASE
                  SABER A. MEXICO              FT WALTON BEAFL
01/16     109.97  CHECK CARD PURCHASE
                  ShopNBC* 5052306             800-676-5523 MN
01/16     114.40  CHECK CARD PURCHASE
                  RADISSON HOTELS              410-5326900  MD
01/16       6.99  POINT OF SALE DEBIT                  TR DATE 01/16
                  PUBLIX 4425 COMMONS DR  DESTIN       FL  AT0003
01/16       8.57  POINT OF SALE DEBIT                  TR DATE 01/15
                  WALGREEN COMPANY MID-B  DESTIN       FL  AK0003
01/16      12.09  POINT OF SALE DEBIT                  TR DATE 01/15
                  .DOLLAR GENERAL 17900 P PANAMA CITY  FL  AM0003
01/16      23.98  POINT OF SALE DEBIT                  TR DATE 01/14
                  PUBLIX 421 MARY ESTHER  FORT WALTON BFL  AR0003
01/16      37.07  POINT OF SALE DEBIT                  TR DATE 01/16
                  WAL-MART #1362          DESTIN       FL  24136201
01/16      47.93  POINT OF SALE DEBIT                  TR DATE 01/13
                  TARGET T2085 DESTIN     DESTIN       FL  20850081
01/16      63.59  POINT OF SALE DEBIT                  TR DATE 01/13
                  SOU BEST BUY #799  930  DESTIN       FL  00000006
01/16     123.15  POINT OF SALE DEBIT                  TR DATE 01/13
                  WAL-MART #1362          DESTIN       FL  24136201

WITHDRAWALS/DEBITS:  77
```

............................................................................
                       BALANCE ACTIVITY HISTORY

| DATE  | BALANCE   | COLLECTED BALANCE | DATE  | BALANCE  | COLLECTED BALANCE |
|-------|-----------|-------------------|-------|----------|-------------------|
| 12/15 | 30.05     | 30.05             | 01/02 | 4,860.37 | 4,860.37          |
| 12/18 | 270.05    | 44.05             | 01/03 | 4,746.21 | 4,746.21          |
| 12/19 | 270.05    | 206.05            | 01/04 | 4,613.68 | 4,613.68          |
| 12/20 | 470.05    | 255.05            | 01/05 | 6,192.72 | 6,192.72          |
| 12/21 | 2,421.55  | 2,221.55          | 01/08 | 5,821.27 | 5,821.27          |
| 12/22 | 2,206.22  | 2,280.22          | 01/09 | 4,068.37 | -62.63            |
| 12/26 | 1,251.53  | 1,251.53          | 01/10 | 4,003.40 | -127.60           |
| 12/27 | 5,355.03  | 1,135.03          | 01/11 | 1,744.70 | 1,662.70          |
| 12/28 | 5,261.49  | 1,041.49          | 01/12 | 1,527.19 | 1,527.19          |
| 12/29 | 5,198.15  | 5,110.15          | 01/16 | 711.38   | 711.38            |

MEMBER FDIC

**EXHIBIT 2**
**PAGE 19**

0632

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 1 OF 3
63/B07/0175/0/ 39
1000023829301
12/14/2006

# SunTrust

ACCOUNT
STATEMENT

MADELEINE J MAGILL-LOPEZ
310 SAND MYRTLE TRL
DESTIN FL 32541-3429

QUESTIONS? PLEASE CALL
1-800-786-8787

PLEASE NOTE THAT EFFECTIVE FEBRUARY 1, 2007, THE DEPOSITED ITEM RETURNED FEE
WILL BE $10 FOR EACH DOMESTIC ITEM.
THE HOLD MAIL FEE WILL INCREASE FROM A RATE OF $15 TO $25 PER MONTH,
EFFECTIVE FEBRUARY 1, 2007.

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|---|
| FREE CHECKING | 1000023829301 | 11/15/2006 - 12/14/2006 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $628.89 | AVERAGE BALANCE | $1,326.16 |
| DEPOSITS/CREDITS | $10,517.30 | AVERAGE COLLECTED BALANCE | $1,029.89 |
| CHECKS | $785.67 | NUMBER OF DAYS IN STATEMENT PERIOD | 30 |
| WITHDRAWALS/DEBITS | $9,870.47 | | |
| ENDING BALANCE | $490.05 | | |

## DEPOSITS/CREDITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 11/22 | 1,958.65 | ELECTRONIC/ACH CREDIT |
| | | Scripps Florida  PAYROLL     170098 |
| 11/27 | 5,600.00 | DEPOSIT |
| 12/08 | 1,958.65 | ELECTRONIC/ACH CREDIT |
| | | Scripps Florida -PAYROLL     170098 |
| 12/11 | 1,000.00 | DEPOSIT |

DEPOSITS/CREDITS: 4        TOTAL ITEMS DEPOSITED: 1

## CHECKS

| CHECK NUMBER | AMOUNT | DATE PAID | CHECK NUMBER | AMOUNT | DATE PAID |
|---|---|---|---|---|---|
| 1241 | 28.47 | 11/15 | 1246 | 97.39 | 12/13 |
| *1243 | 115.50 | 11/20 | 1247 | 450.00 | 12/07 |
| 1244 | 10.56 | 12/14 | 1248 | 12.10 | 12/13 |
| 1245 | 71.65 | 12/14 | | | |

CHECKS: 7        *BREAK IN CHECK SEQUENCE

## WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | |
|---|---|---|---|---|
| 11/15 | 140.41 | ELECTRONIC/ACH DEBIT | | |
| | | CINGULAR CARE    CELLULAR    0017234703061 | | |
| 11/15 | 18.45 | POINT OF SALE DEBIT | TR DATE 11/15 | |
| | | SCU USPS 1169180420062 | JUPITER    FL  00000094 | |
| 11/16 | 20.00 | ATM CASH WITHDRAWAL | TR DATE 11/16 | |
| | | JUPITER | JUPITER    FL  I199FL439 | |
| 11/16 | 20.22 | POINT OF SALE DEBIT | TR DATE 11/15 | |
| | | TJ TJ MAXX | JUPITER    FL  AT0003 | |
| 11/17 | 8.91 | CHECK CARD PURCHASE | | |
| | | APL*ITUNES | 866-712-7753 CA | |
| 11/17 | 30.00 | CHECK CARD PURCHASE | | |
| | | AMOCO OIL    07 | JUPITER    FL | |
| 11/17 | 14.90 | POINT OF SALE DEBIT | TR DATE 11/16 | |
| | | SDI #576-4605 | DESTIN    FL  40075601 | |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 20

0633

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 2 OF 3
63/B07/0175/0/ 39
1000023829301
12/14/2006

# SUNTRUST

ACCOUNT
STATEMENT

...........................................................................................................

WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | | |
|------|--------|-------------|---|---|---|
| 11/17 | 26.91 | POINT OF SALE DEBIT | | TR DATE 11/17 | |
| | | MURPHY6657@WAL-M | LIVE OAK | FL | MURC665 |
| 11/17 | 172.96 | POINT OF SALE DEBIT | | TR DATE 11/17 | |
| | | WAL-MART #2626 | LIVE OAK | FL | 24262601 |
| 11/20 | 32.00 | NSF PAID ITEMS PENALTY | | | |
| 11/20 | 49.31 | POINT OF SALE DEBIT | | TR DATE 11/10 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 11/21 | 32.00 | NSF PAID ITEMS PENALTY | | | |
| 11/21 | 46.15 | CHECK CARD PURCHASE | | | |
| | | OLD TIME POTTERY | DESTIN | FL | |
| 11/27 | 202.25 | ATM CASH WITHDRAWAL | | TR DATE 11/25 | |
| | | 18TNATBCT | FTWALTONBCH | FL | 00010186 |
| 11/27 | 34.27 | CHECK CARD PURCHASE | | | |
| | | PAYPAL *GARCIAAV | 402-935-7733 CA | | |
| 11/27 | 113.70 | CHECK CARD PURCHASE | | | |
| | | MONTEREY BAY AQU | MONTEREY | CA | |
| 11/27 | 57.21 | POINT OF SALE DEBIT | | TR DATE 11/26 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 11/27 | 99.83 | POINT OF SALE DEBIT | | TR DATE 11/26 | |
| | | OFFICE DEPOT OFFICE DE | DESTIN | FL | A70003 |
| 11/27 | 2.00 | ATM CASH WITHDRAWAL FEE | | | |
| 11/29 | 5,701.11 | ELECTRONIC/ACH DEBIT | | | |
| | | AURORA LOAN | ALS SPEEDP | 0019275023-4589 | |
| 11/29 | 27.00 | CHECK CARD PURCHASE | | | |
| | | FORT DRUM CITGO | OKEECHOBEE | FL | |
| 11/29 | 29.44 | CHECK CARD PURCHASE | | | |
| | | AMOCO OIL   06 | QUINCY | FL | |
| 12/01 | 24.96 | POINT OF SALE DEBIT | | TR DATE 12/01 | |
| | | MURPHY6657@WAL-M | LIVE OAK | FL | MURC665 |
| 12/01 | 25.27 | POINT OF SALE DEBIT | | TR DATE 12/01 | |
| | | WAL-MART #2626 | LIVE OAK | FL | 24262601 |
| 12/04 | 12.01 | CHECK CARD PURCHASE | | | |
| | | AMOCO OIL   07 | JUPITER | FL | |
| 12/04 | 70.67 | CHECK CARD PURCHASE | | | |
| | | LONGHORN #002 | DESTIN | FL | |
| 12/04 | 23.23 | POINT OF SALE DEBIT | | TR DATE 12/04 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 12/04 | 25.96 | POINT OF SALE DEBIT | | TR DATE 12/04 | |
| | | WALGREEN COMPANY MID-B | DESTIN | FL | AV0003 |
| 12/04 | 35.10 | POINT OF SALE DEBIT | | TR DATE 12/03 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 12/04 | 42.39 | POINT OF SALE DEBIT | | TR DATE 12/02 | |
| | | SOU BEST BUY #799  430 | DESTIN | FL | 00000003 |
| 12/04 | 59.27 | POINT OF SALE DEBIT | | TR DATE 12/02 | |
| | | SOU THE HOME DEPOT 261 | DESTIN | FL | 00000018 |
| 12/04 | 105.86 | POINT OF SALE DEBIT | | TR DATE 12/02 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 12/05 | 21.91 | CHECK CARD PURCHASE | | | |
| | | SHELL OIL  91002 | PENSACOLA | FL | |
| 12/05 | 30.01 | CHECK CARD PURCHASE | | | |
| | | SHELL OIL  91002 | PENSACOLA | FL | |
| 12/05 | 34.44 | CHECK CARD PURCHASE | | | |
| | | SABER A. MEXICO | FT WALTON BEAFL | | |
| 12/05 | 67.80 | CHECK CARD PURCHASE | | | |
| | | ECI*GOTOMYPC.COM | 888-259-3826 CA | | |
| 12/05 | 40.16 | POINT OF SALE DEBIT | | TR DATE 12/05 | |
| | | WAL-MART #1362 | DESTIN | FL | 24136201 |
| 12/07 | 30.40 | POINT OF SALE DEBIT | | TR DATE 12/06 | |
| | | SOU USPS 1169180020261 | JUPITER | FL | 00000005 |
| 12/07 | 34.67 | POINT OF SALE DEBIT | | TR DATE 12/06 | |
| | | WAL-MART #2176 | JUPITER | FL | 24217601 |

MEMBER FDIC                    CONTINUED ON NEXT PAGE

EXHIBIT 2
PAGE 21

0634

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

PAGE 3 OF 3
63/B07/0175/0/ 39
1000023829301
12/14/2006

# SUNTRUST

ACCOUNT
STATEMENT

...................................................................

### WITHDRAWALS/DEBITS

| DATE | AMOUNT | DESCRIPTION | | | |
|---|---|---|---|---|---|
| 12/08 | 64.00 | CHECK CARD PURCHASE | | | |
| | | RACEWAY861    42 | | COTTONDALE    FL | |
| 12/08 | 20.22 | POINT OF SALE DEBIT | | TR DATE 12/08 | |
| | | PUBLIX 5500 MILITARY T | JUPITER | FL  AJ0003 | |
| 12/08 | 30.00 | POINT OF SALE DEBIT | | TR DATE 12/08 | |
| | | PUBLIX 5500 MILITARY T | JUPITER | FL  AB0003 | |
| 12/11 | 359.02 | ELECTRONIC/ACH DEBIT | | | |
| | | FPL DIRECT DEBIT  ELEC PYMT   1430095354 TELV | | | |
| 12/11 | 1,610.38 | ELECTRONIC/ACH DEBIT | | | |
| | | HSBC MRTG SVCS O  8008467510 | | | |
| 12/11 | 75.00 | CHECK CARD PURCHASE | | | |
| | | AMOCO OIL    07 | | JUPITER    FL | |
| 12/11 | 17.02 | POINT OF SALE DEBIT | | TR DATE 12/09 | |
| | | TJ TJ MAXX | | PALM BEACH GAFL  AK0003 | |
| 12/11 | 74.45 | POINT OF SALE DEBIT | | TR DATE 12/08 | |
| | | SOU ROSS STORES #57462 | JUPITER | FL  00000007 | |
| 12/13 | 20.43 | POINT OF SALE DEBIT | | TR DATE 12/13 | |
| | | PUBLIX 5500 MILITARY T | JUPITER | FL  AS0003 | |
| 12/14 | 30.01 | POINT OF SALE DEBIT | | TR DATE 12/14 | |
| | | MURPHY6657@WAL-M | | LIVE OAK    FL  MURC665 | |

WITHDRAWALS/DEBITS: 49

...................................................................

### BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 11/15 | 441.56 | 441.56 | 12/01 | 1,114.31 | 1,114.31 |
| 11/16 | 401.34 | 401.34 | 12/04 | 739.82 | 739.82 |
| 11/17 | 147.66 | 147.66 | 12/05 | 537.50 | 537.50 |
| 11/20 | -49.15 | -49.15 | 12/07 | 34.43 | 34.43 |
| 11/21 | -127.30 | -127.30 | 12/08 | 1,868.86 | 1,868.86 |
| 11/22 | 1,831.35 | 1,831.35 | 12/11 | 732.19 | 732.19 |
| 11/27 | 6,922.09 | 2,522.09 | 12/13 | 602.27 | 602.27 |
| 11/29 | 1,164.54 | 1,076.54 | 12/14 | 490.05 | 490.05 |
| 11/30 | 1,164.54 | 1,364.54 | | | |

MEMBER FDIC

EXHIBIT 2
PAGE 22

0635

1  L. Scott Keehn, SBN 61691
   Leslie F. Keehn, SBN 199153
2  **KEEHN & ASSOCIATES**
   A Professional Corporation
3  402 West Broadway, Suite 1210
   San Diego, California 92101
4  Telephone: (619) 400-2200

5  Attorneys for **Petitioning Creditors**

6

7

8              **UNITED STATES BANKRUPTCY COURT**

9          **FOR THE SOUTHERN DISTRICT OF CALIFORNIA**

10

11  In Re:                              )  Case No.  05-05926-PBINV
                                        )
12          FRANCIS J. LOPEZ,           )  **EVIDENTIARY OBJECTIONS TO**
                                        )  **DECLARATION OF FRANCIS LOPEZ**
13              Alleged Debtor.         )
                                        )  **[BIFURCATED PHASE II]**
14                                      )
                                        )  Date:  January 28, 2008
15                                      )  Time:  10:30 a.m.
                                        )  Judge: The Honorable Peter W. Bowie
16                                      )  Ctrm:  4
                                        )
17                                      )
                                        )
18                                      )
                                        )
19  _____ )

20      **TO:  THE HONORABLE PETER W. BOWIE, UNITED STATES BANKRUPTCY**

21          **JUDGE:**

22          Petitioning Creditors respectfully submit the following evidentiary objections, and hereby

23  move to strike the specified portions of the "Declaration of Francis Lopez" submitted in support of

24  his "Opposition of Alleged Debtor to Motion for Terminating Sanctions" (the "Lopez

25  Declaration").

26          **REQUEST FOR RULING ON OBJECTIONS AND MOTION TO STRIKE**

27          Petitioning Creditors respectfully request that this Court issue rulings on the following

28  evidentiary objections and motion to strike prior to ruling on the merits of their Motion.

KEEHN & ASSOCIATES, APC
ATTORNEYS AND COUNSELORS AT LAW
402 WEST BROADWAY, SUITE 1210
SAN DIEGO, CALIFORNIA 92101
TELEPHONE (619) 400-2200 · FACSIMILE (619) 400-2201

**0636**

112918/LFK/5311.01

1

## EVIDENTIARY OBJECTIONS

2      Pursuant to the Federal Rules of Evidence ("FRE"), made applicable herein by Rule 9017

3  of the Federal Rules of Bankruptcy Procedure, Paragraph 2, lines 8 - 9, of the Lopez Declaration

4  should be stricken:

5

| TESTIMONY | OBJECTIONS |
|-----------|------------|
| **Paragraph 2, lines 8 - 9:** "I did not make the sanctions payment because I was unable to come up with the full amount of sanctions in Mid-December." | **Lack of Foundation.** Lopez fails to identify any of the facts or circumstances which caused him to conclude that he would be unable to pay the sanctions on or before the 12/18/2007 deadline. Without this foundation, the testimony is inadmissible. FRE 104. |
| | **Improper Lay Opinion.** By failing to provide any factual foundation for his alleged inability to pay the sanctions, Lopez has failed to meet the statutory prerequisites for proffering an admissible opinion based on facts that he personally perceived. FRE 701. Specifically, Lopez does not provide sufficient foundational facts for this Court to conclude that his proffered opinion is *"rationally based on the perception of the witness."* FRE 701. |

16  Dated: January 22, 2008

**KEEHN & ASSOCIATES**
A Professional Corporation

By:    //s// Leslie F. Keehn
       Leslie F. Keehn
       Attorneys for **Petitioning Creditors**

KEEHN & ASSOCIATES, APC
ATTORNEYS AND COUNSELORS AT LAW
402 WEST BROADWAY, SUITE 1210
SAN DIEGO, CALIFORNIA 92101
TELEPHONE (619) 400-2300 · FACSIMILE (619) 400-2201

0637

1  L. Scott Keehn, SBN 61691
   Leslie F. Keehn, SBN 199153
2  **KEEHN & ASSOCIATES**
   A Professional Corporation
3  402 West Broadway, Suite 1210
   San Diego, California 92101
4  Telephone: (619) 400-2200

5  Attorneys for **Petitioning Creditors**

6

7

8              **UNITED STATES BANKRUPTCY COURT**

9          **FOR THE SOUTHERN DISTRICT OF CALIFORNIA**

10

11  In Re:                          )  Case No.  05-05926-PBINV
                                    )
12      FRANCIS J. LOPEZ,           )  **DECLARATION OF CYNTHIA K. LAY**
                                    )
13          Alleged Debtor.         )  **[BIFURCATED PHASE II]**
                                    )
14                                  )
                                    )
15                                  )  Date:   January 28, 2008
                                    )  Time:   10:30 a.m.
16                                  )  Judge: The Honorable Peter W. Bowie
                                    )  Ctrm:   4
17                                  )
                                    )
18                                  )
                                    )
19  _____)

20      I, Cynthia K. Lay, declare as follows:

21      1.      I am a paralegal with the firm of Keehn & Associates, APC, the attorneys of record

22  for the Petitioning Creditors.  I make the following declaration based upon facts within my first

23  hand knowledge, acquired during the performance of activities that were within the course and

24  scope of Keehn & Associates, APC's engagement on behalf of the Petitioning Creditors.

25      2.      On or about January 22, 2008, I was asked to locate the Median Family Income by

26  Family Size for the State of Florida.

27      3.      I followed those instructions and reviewed the U.S. Census Bureau data available

28  for cases filed between October 15, 2007, and December 31, 2007, inclusive, as provided in the

KEEHN & ASSOCIATES, APC
ATTORNEYS AND COUNSELORS AT LAW
402 WEST BROADWAY, SUITE 1210
SAN DIEGO, CALIFORNIA 92101
TELEPHONE (619) 400-2200 · FACSIMILE (619) 400-2201

0638

112912/5311.01

1    Means Testing section of the U.S. Trustee Program's website.

2        4.    A printout of the Median Family Income by Family Size is attached hereto marked

3    Exhibit 1 and incorporated herein by this reference.  The available data for the State of Florida is

4    highlighted in yellow.

5        5.    On or about January 22, 2008, I was asked to locate the Median Family Income by

6    the Number of Earners in Family for the State of Florida.

7        6.    I followed those instructions and reviewed the U.S. Census Bureau data available as

8    provided in the State Median Income section of the U.S. Census Bureau's website.

9        7.    A printout of the Median Family Income by Number of Earners in Family is

10    attached hereto marked Exhibit 2 and incorporated herein by this reference.  The available data for

11    the State of Florida is highlighted in yellow.

12        8.    On or about January 22, 2008, I was asked to create a chart outlining the deposit

13    history of the bank account maintained by the Debtor's wife, Madeleine J. Magill-Lopez —

14    SunTrust Bank Account No. 1000023829301 (the "Account").  The chart was to provide a detailed

15    deposit history from December 14, 2006, through June 15, 2007, as well as the annualized amount

16    of the total deposits.

17        9.    I followed those instructions and reviewed the Account's bank statements from

18    December 14, 2006, through June 15, 2007, copies of which are attached as Exhibit 2 to the

19    Declaration of Timothy P. Dillon filed concurrently herewith.

20        10.    After analyzing the Account's bank statements, I compiled the information

21    contained therein and created the chart titled "SunTrust Bank Account Deposit Summary", a copy

22    of which is attached hereto marked Exhibit 3 and incorporated herein by this reference.

23    / / /

24    / / /

25    / / /

26    / / /

27    / / /

28    / / /

KEHN & ASSOCIATES, APC
ATTORNEYS AND COUNSELORS AT LAW
402 WEST BROADWAY, SUITE 1210
SAN DIEGO, CALIFORNIA 92101
TELEPHONE (619) 400-2200 · FACSIMILE (619) 400-2201

0 6 3 9

ρ   112912/5311.01

1    11.    I have first-hand knowledge of all of the foregoing, and if called as a witness could,

2    and would, testify in the manner herein above set forth.

3    I declare under penalty of perjury under the laws of the United States that the foregoing is

4    true and correct, and that this Declaration was executed this 22nd day of January, 2008, at San

5    Diego, California.

6

7    //s// Cynthia K. Lay
     **CYNTHIA K. LAY**

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

KEEHN & ASSOCIATES, APC
ATTORNEYS AND COUNSELORS AT LAW
402 WEST BROADWAY, SUITE 1210
SAN DIEGO, CALIFORNIA 92101
TELEPHONE (619) 400-2200 · FACSIMILE (619) 400-2201

0 6 4 0

112912/5311.01

# EXHIBIT 1

0641

U.S. Trustee Program/Dept. of Justice    http://www.usdoj.gov/ust/eo/bapcpa/20071015/bci_data/median_inc...



Contact Us    Search    Site Map

Home >> BAPCPA >> Means Testing >> Means Testing (Cases Filed Between October 15, 2007, and December 31, 2007, Inclusive) >> Census Bureau Median Family Income By Family Size

# Census Bureau Median Family Income By Family Size

### (Cases Filed Between October 15, 2007, and December 31, 2007, Inclusive)

The following table provides median family income data reproduced in a format designed for ease of use in completing Bankruptcy Forms 22A and 22C.

The State Median Family Income by Family Size data is available for download in MS Excel format. [XLS - 27 KB]

| STATE | 1 EARNER | FAMILY SIZE | | |
| --- | --- | --- | --- | --- |
| | | 2 PEOPLE | 3 PEOPLE | 4 PEOPLE * |
| ALABAMA | $35,190 | $43,674 | $49,688 | $60,298 |
| ALASKA | $43,766 | $66,125 | $70,378 | $71,781 |
| ARIZONA | $39,811 | $51,681 | $58,127 | $65,050 |
| ARKANSAS | $31,633 | $40,604 | $47,588 | $52,185 |
| CALIFORNIA | $45,518 | $60,032 | $64,766 | $74,801 |
| COLORADO | $42,979 | $60,577 | $64,883 | $75,775 |
| CONNECTICUT | $53,876 | $66,972 | $76,786 | $93,821 |
| DELAWARE | $43,149 | $54,105 | $64,840 | $78,321 |
| DISTRICT OF COLUMBIA | $38,410 | $65,913 | $65,913 | $71,571 |
| FLORIDA | $38,927 | $49,234 | $55,347 | $65,024 |
| GEORGIA | $38,086 | $50,001 | $57,254 | $66,711 |
| HAWAII | $45,947 | $58,555 | $69,572 | $84,472 |
| IDAHO | $36,313 | $46,876 | $53,194 | $58,066 |
| ILLINOIS | $43,436 | $54,979 | $64,763 | $75,484 |
| INDIANA | $38,293 | $49,642 | $55,917 | $67,787 |
| IOWA | $36,713 | $49,180 | $57,688 | $67,792 |
| KANSAS | $37,525 | $51,522 | $56,467 | $67,897 |
| KENTUCKY | $36,070 | $42,278 | $50,663 | $60,202 |
| LOUISIANA | $33,391 | $41,500 | $50,785 | $60,161 |
| MAINE | $37,035 | $46,378 | $58,225 | $63,501 |
| MARYLAND | $51,141 | $66,190 | $78,119 | $94,017 |
| MASSACHUSETTS | $51,176 | $61,293 | $75,801 | $89,347 |
| MICHIGAN | $41,929 | $50,441 | $60,085 | $72,591 |
| MINNESOTA | $43,965 | $58,705 | $68,737 | $81,477 |
| MISSISSIPPI | $29,582 | $37,841 | $42,380 | $52,992 |
| MISSOURI | $36,702 | $47,589 | $54,914 | $63,274 |
| MONTANA | $37,889 | $46,748 | $52,111 | $60,576 |
| NEBRASKA | $36,179 | $51,231 | $58,055 | $68,917 |
| NEVADA | $44,378 | $56,258 | $63,231 | $66,095 |
| NEW HAMPSHIRE | $50,086 | $61,746 | $70,722 | $87,396 |
| NEW JERSEY | $54,596 | $63,026 | $80,999 | $94,441 |
| NEW MEXICO | $34,703 | $47,517 | $47,517 | $52,034 |
| NEW YORK | $43,352 | $52,891 | $62,882 | $75,513 |
| NORTH CAROLINA | $35,267 | $47,895 | $53,961 | $61,420 |
| NORTH DAKOTA | $35,718 | $48,511 | $59,607 | $67,560 |
| OHIO | $39,056 | $48,332 | $58,130 | $68,579 |
| OKLAHOMA | $33,597 | $44,942 | $47,381 | $55,031 |
| OREGON | $41,284 | $51,762 | $58,033 | $64,832 |

EXHIBIT 1
PAGE 1

0642

1 of 2    1/22/2008 9:21 AM

| PENNSYLVANIA | $41,971 | $49,226 | $61,733 | $74,072 |
| RHODE ISLAND | $45,776 | $58,108 | $63,135 | $78,189 |
| SOUTH CAROLINA | $34,211 | $45,233 | $51,525 | $59,663 |
| SOUTH DAKOTA | $31,944 | $48,051 | $60,170 | $63,508 |
| TENNESSEE | $35,373 | $44,764 | $51,860 | $60,143 |
| TEXAS | $35,280 | $49,933 | $52,313 | $59,808 |
| UTAH | $44,458 | $50,155 | $56,671 | $63,586 |
| VERMONT | $41,171 | $52,137 | $60,113 | $67,884 |
| VIRGINIA | $44,780 | $59,423 | $67,788 | $78,413 |
| WASHINGTON | $46,700 | $58,584 | $66,252 | $75,140 |
| WEST VIRGINIA | $36,135 | $38,505 | $49,043 | $55,920 |
| WISCONSIN | $40,378 | $52,793 | $63,628 | $72,495 |
| WYOMING | $34,946 | $51,853 | $58,620 | $71,559 |

*\* Add $6,900 for each individual in excess of 4.*

| COMMONWEALTH OR U.S. TERRITORY | FAMILY SIZE | | | |
|---|---|---|---|---|
| | 1 EARNER | 2 PEOPLE | 3 PEOPLE | 4 PEOPLE * |
| GUAM | $34,495 | $41,244 | $47,000 | $56,877 |
| NORTHERN MARIANA ISLANDS | $23,164 | $23,164 | $26,950 | $39,639 |
| PUERTO RICO | $19,189 | $19,189 | $21,640 | $25,404 |
| VIRGIN ISLANDS | $27,368 | $32,895 | $35,072 | $38,426 |

*\* Add $6,900 for each individual in excess of 4.*

*Last Update: September 20, 2007 10:52 AM*
*U.S. Trustee Program/Department of Justice*
*usdoj/ust/smm*

USTP Home | USTP Regions | Bankruptcy Reform | What's New | Privacy Policy | Legal Policies & Disclaimers | DOJ Home | USA.gov | Search | Contact Us | FOIA

United States Bankruptcy Courts | Bankruptcy Code

**EXHIBIT 1**
**PAGE 2**

0643

# EXHIBIT 2

U.S. Census Bureau

## Income

Google [                    ]    Search This Site

| Income Main | Overview | Reports | Definitions | Related Topics | Micro Data Access | FAQ |

**Income - Median Family Income in the Past 12 Months by Number of Earners in Family**

B19121. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2006 INFLATION-ADJUSTED DOLLARS) BY N
Data Set: 2006 American Community Survey
Survey: 2006 American Community Survey, 2006 Puerto Rico Community Survey
NOTE. For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey I

| Alabama | Estimate | Margin of Error |
|---|---|---|
| Total: | 49,207 | +/-747 |
| No earners (dollars) | 23,318 | +/-975 |
| 1 earner (dollars) | 35,190 | +/-713 |
| 2 earners (dollars) | 66,167 | +/-956 |
| 3 or more earners (dollars) | 81,611 | +/-2,450 |

| Alaska | Estimate | Margin of Error |
|---|---|---|
| Total: | 69,872 | +/-2,371 |
| No earners (dollars) | 31,234 | +/-6,009 |
| 1 earner (dollars) | 43,766 | +/-3,026 |
| 2 earners (dollars) | 82,767 | +/-2,542 |
| 3 or more earners (dollars) | 96,621 | +/-4,831 |

| Arizona | Estimate | Margin of Error |
|---|---|---|
| Total: | 55,709 | +/-646 |
| No earners (dollars) | 33,474 | +/-844 |
| 1 earner (dollars) | 39,811 | +/-742 |
| 2 earners (dollars) | 70,607 | +/-951 |
| 3 or more earners (dollars) | 88,063 | +/-2,028 |

| Arkansas | Estimate | Margin of Error |
|---|---|---|
| Total: | 45,093 | +/-813 |
| No earners (dollars) | 23,902 | +/-819 |
| 1 earner (dollars) | 31,633 | +/-825 |
| 2 earners (dollars) | 57,586 | +/-1,078 |
| 3 or more earners (dollars) | 78,082 | +/-3,124 |

| California | Estimate | Margin of Error |
|---|---|---|
| Total: | 64,563 | +/-413 |
| No earners (dollars) | 28,978 | +/-665 |
| 1 earner (dollars) | 45,518 | +/-427 |
| 2 earners (dollars) | 81,955 | +/-483 |
| 3 or more earners (dollars) | 93,805 | +/-1,060 |

| Colorado | Estimate | Margin of Error |
|---|---|---|
| Total: | 64,614 | +/-975 |
| No earners (dollars) | 32,858 | +/-1,606 |
| 1 earner (dollars) | 42,979 | +/-1,305 |
| 2 earners (dollars) | 78,039 | +/-942 |
| 3 or more earners (dollars) | 93,090 | +/-2,027 |

0 6 4 5

EXHIBIT 2
PAGE 1

| Connecticut | Estimate | Margin of Error |
|---|---|---|
| Total: | 78,154 | +/-951 |
| No earners (dollars) | 33,246 | +/-1,774 |
| 1 earner (dollars) | 53,876 | +/-2,025 |
| 2 earners (dollars) | 91,520 | +/-1,311 |
| 3 or more earners (dollars) | 110,433 | +/-2,779 |

| Delaware | Estimate | Margin of Error |
|---|---|---|
| Total: | 62,623 | +/-2,217 |
| No earners (dollars) | 35,254 | +/-2,003 |
| 1 earner (dollars) | 43,149 | +/-1,979 |
| 2 earners (dollars) | 78,134 | +/-2,087 |
| 3 or more earners (dollars) | 105,109 | +/-4,705 |

| District of Columbia | Estimate | Margin of Error |
|---|---|---|
| Total: | 61,105 | +/-4,029 |
| No earners (dollars) | 14,503 | +/-2,043 |
| 1 earner (dollars) | 38,410 | +/-2,629 |
| 2 earners (dollars) | 100,299 | +/-7,186 |
| 3 or more earners (dollars) | 103,461 | +/-13,029 |

| Florida | Estimate | Margin of Error |
|---|---|---|
| Total: | 54,445 | +/-402 |
| No earners (dollars) | 33,224 | +/-610 |
| 1 earner (dollars) | 38,927 | +/-567 |
| 2 earners (dollars) | 68,687 | +/-831 |
| 3 or more earners (dollars) | 84,496 | +/-1,117 |

| Georgia | Estimate | Margin of Error |
|---|---|---|
| Total: | 56,112 | +/-609 |
| No earners (dollars) | 22,971 | +/-884 |
| 1 earner (dollars) | 38,086 | +/-717 |
| 2 earners (dollars) | 71,608 | +/-676 |
| 3 or more earners (dollars) | 84,581 | +/-1,906 |

| Hawaii | Estimate | Margin of Error |
|---|---|---|
| Total: | 70,277 | +/-1,454 |
| No earners (dollars) | 33,937 | +/-2,938 |
| 1 earner (dollars) | 45,947 | +/-2,167 |
| 2 earners (dollars) | 81,400 | +/-2,060 |
| 3 or more earners (dollars) | 111,450 | +/-3,986 |

| Idaho | Estimate | Margin of Error |
|---|---|---|
| Total: | 51,640 | +/-1,028 |
| No earners (dollars) | 31,022 | +/-1,673 |
| 1 earner (dollars) | 36,313 | +/-1,261 |
| 2 earners (dollars) | 59,689 | +/-1,152 |
| 3 or more earners (dollars) | 76,533 | +/-2,991 |

| Illinois | Estimate | Margin of Error |
|---|---|---|
| Total: | 63,121 | +/-529 |
| No earners (dollars) | 28,815 | +/-582 |
| 1 earner (dollars) | 43,436 | +/-891 |

EXHIBIT 2
PAGE 2

0646

|                             |          |                 |
| --------------------------- | -------- | --------------- |
| 2 earners (dollars)         | 77,370   | +/-570          |
| 3 or more earners (dollars) | 94,681   | +/-1,213        |
|                             |          |                 |
| Indiana                     | Estimate | Margin of Error |
| Total:                      | 55,781   | +/-459          |
| No earners (dollars)        | 29,262   | +/-808          |
| 1 earner (dollars)          | 38,293   | +/-814          |
| 2 earners (dollars)         | 68,860   | +/-783          |
| 3 or more earners (dollars) | 85,553   | +/-1,324        |
|                             |          |                 |
| Iowa                        | Estimate | Margin of Error |
| Total:                      | 55,735   | +/-577          |
| No earners (dollars)        | 29,866   | +/-875          |
| 1 earner (dollars)          | 36,713   | +/-783          |
| 2 earners (dollars)         | 65,175   | +/-779          |
| 3 or more earners (dollars) | 81,340   | +/-1,533        |
|                             |          |                 |
| Kansas                      | Estimate | Margin of Error |
| Total:                      | 56,857   | +/-698          |
| No earners (dollars)        | 30,779   | +/-1,112        |
| 1 earner (dollars)          | 37,525   | +/-1,174        |
| 2 earners (dollars)         | 68,196   | +/-1,152        |
| 3 or more earners (dollars) | 84,977   | +/-2,389        |
|                             |          |                 |
| Kentucky                    | Estimate | Margin of Error |
| Total:                      | 48,726   | +/-682          |
| No earners (dollars)        | 21,412   | +/-632          |
| 1 earner (dollars)          | 36,070   | +/-796          |
| 2 earners (dollars)         | 64,073   | +/-950          |
| 3 or more earners (dollars) | 84,425   | +/-2,108        |
|                             |          |                 |
| Louisiana                   | Estimate | Margin of Error |
| Total:                      | 48,261   | +/-794          |
| No earners (dollars)        | 21,300   | +/-751          |
| 1 earner (dollars)          | 33,391   | +/-914          |
| 2 earners (dollars)         | 65,749   | +/-1,221        |
| 3 or more earners (dollars) | 80,199   | +/-1,821        |
|                             |          |                 |
| Maine                       | Estimate | Margin of Error |
| Total:                      | 52,793   | +/-973          |
| No earners (dollars)        | 26,574   | +/-1,639        |
| 1 earner (dollars)          | 37,035   | +/-1,194        |
| 2 earners (dollars)         | 65,979   | +/-973          |
| 3 or more earners (dollars) | 83,337   | +/-2,550        |
|                             |          |                 |
| Maryland                    | Estimate | Margin of Error |
| Total:                      | 77,839   | +/-851          |
| No earners (dollars)        | 34,041   | +/-1,851        |
| 1 earner (dollars)          | 51,141   | +/-739          |
| 2 earners (dollars)         | 93,035   | +/-1,158        |
| 3 or more earners (dollars) | 110,942  | +/-2,334        |
|                             |          |                 |
| Massachusetts               | Estimate | Margin of Error |
| Total:                      | 74,463   | +/-753          |

**EXHIBIT 2**
**PAGE 3**

0 6 4 7

| | | |
|---|---|---|
| No earners (dollars) | 27,830 | +/-1,096 |
| 1 earner (dollars) | 51,176 | +/-954 |
| 2 earners (dollars) | 90,473 | +/-1,108 |
| 3 or more earners (dollars) | 105,823 | +/-1,528 |
| | | |
| Michigan | Estimate | Margin of Error |
| Total: | 57,996 | +/-535 |
| No earners (dollars) | 30,871 | +/-511 |
| 1 earner (dollars) | 41,929 | +/-495 |
| 2 earners (dollars) | 73,204 | +/-697 |
| 3 or more earners (dollars) | 90,645 | +/-1,236 |
| | | |
| Minnesota | Estimate | Margin of Error |
| Total: | 66,809 | +/-485 |
| No earners (dollars) | 33,481 | +/-965 |
| 1 earner (dollars) | 43,965 | +/-1,080 |
| 2 earners (dollars) | 77,679 | +/-760 |
| 3 or more earners (dollars) | 93,031 | +/-1,290 |
| | | |
| Mississippi | Estimate | Margin of Error |
| Total: | 42,805 | +/-1,008 |
| No earners (dollars) | 18,143 | +/-820 |
| 1 earner (dollars) | 29,582 | +/-900 |
| 2 earners (dollars) | 59,811 | +/-1,443 |
| 3 or more earners (dollars) | 76,806 | +/-2,066 |
| | | |
| Missouri | Estimate | Margin of Error |
| Total: | 53,026 | +/-561 |
| No earners (dollars) | 28,566 | +/-958 |
| 1 earner (dollars) | 36,702 | +/-680 |
| 2 earners (dollars) | 66,089 | +/-706 |
| 3 or more earners (dollars) | 85,254 | +/-1,902 |
| | | |
| Montana | Estimate | Margin of Error |
| Total: | 51,006 | +/-829 |
| No earners (dollars) | 30,514 | +/-2,204 |
| 1 earner (dollars) | 37,889 | +/-1,693 |
| 2 earners (dollars) | 59,862 | +/-1,568 |
| 3 or more earners (dollars) | 73,223 | +/-3,027 |
| | | |
| Nebraska | Estimate | Margin of Error |
| Total: | 56,940 | +/-649 |
| No earners (dollars) | 30,690 | +/-2,013 |
| 1 earner (dollars) | 36,179 | +/-991 |
| 2 earners (dollars) | 65,716 | +/-918 |
| 3 or more earners (dollars) | 81,246 | +/-2,514 |
| | | |
| Nevada | Estimate | Margin of Error |
| Total: | 61,466 | +/-837 |
| No earners (dollars) | 31,443 | +/-2,145 |
| 1 earner (dollars) | 44,378 | +/-1,787 |
| 2 earners (dollars) | 73,914 | +/-1,581 |
| 3 or more earners (dollars) | 90,914 | +/-2,383 |

EXHIBIT 2
PAGE 4

0648

Income - Median Family Income in the Past 12 Months (In 2005 Infla...     http://www.census.gov/hhes/www/income/medincearnersandstate.html

| New Hampshire | Estimate | Margin of Error |
|---|---|---|
| Total: | 71,176 | +/-1,111 |
| No earners (dollars) | 31,664 | +/-2,407 |
| 1 earner (dollars) | 50,086 | +/-1,956 |
| 2 earners (dollars) | 81,729 | +/-1,654 |
| 3 or more earners (dollars) | 99,643 | +/-3,656 |

| New Jersey | Estimate | Margin of Error |
|---|---|---|
| Total: | 77,875 | +/-649 |
| No earners (dollars) | 33,520 | +/-1,146 |
| 1 earner (dollars) | 54,596 | +/-1,110 |
| 2 earners (dollars) | 93,855 | +/-961 |
| 3 or more earners (dollars) | 111,680 | +/-1,609 |

| New Mexico | Estimate | Margin of Error |
|---|---|---|
| Total: | 48,199 | +/-1,352 |
| No earners (dollars) | 27,299 | +/-2,849 |
| 1 earner (dollars) | 34,703 | +/-1,579 |
| 2 earners (dollars) | 62,995 | +/-1,790 |
| 3 or more earners (dollars) | 77,087 | +/-3,271 |

| New York | Estimate | Margin of Error |
|---|---|---|
| Total: | 62,138 | +/-364 |
| No earners (dollars) | 25,014 | +/-594 |
| 1 earner (dollars) | 43,352 | +/-771 |
| 2 earners (dollars) | 80,015 | +/-612 |
| 3 or more earners (dollars) | 100,049 | +/-1,295 |

| North Carolina | Estimate | Margin of Error |
|---|---|---|
| Total: | 52,336 | +/-481 |
| No earners (dollars) | 26,183 | +/-644 |
| 1 earner (dollars) | 35,267 | +/-543 |
| 2 earners (dollars) | 66,783 | +/-599 |
| 3 or more earners (dollars) | 82,339 | +/-1,443 |

| North Dakota | Estimate | Margin of Error |
|---|---|---|
| Total: | 55,385 | +/-1,467 |
| No earners (dollars) | 26,943 | +/-2,104 |
| 1 earner (dollars) | 35,718 | +/-1,839 |
| 2 earners (dollars) | 64,672 | +/-1,838 |
| 3 or more earners (dollars) | 81,592 | +/-6,708 |

| Ohio | Estimate | Margin of Error |
|---|---|---|
| Total: | 56,148 | +/-388 |
| No earners (dollars) | 28,248 | +/-502 |
| 1 earner (dollars) | 39,056 | +/-773 |
| 2 earners (dollars) | 70,775 | +/-526 |
| 3 or more earners (dollars) | 88,229 | +/-1,217 |

| Oklahoma | Estimate | Margin of Error |
|---|---|---|
| Total: | 47,955 | +/-776 |
| No earners (dollars) | 24,963 | +/-953 |
| 1 earner (dollars) | 33,597 | +/-996 |
| 2 earners (dollars) | 62,397 | +/-1,086 |

**0 6 4 9**

EXHIBIT 2
PAGE 5

1/22/2008 10:07 AM

Income - Median Family Income in the Past 12 Months (In 2005 Infla...    http://www.census.gov/hhes/www/income/medincearnersandstate.html

| | | |
|---|---:|---:|
| 3 or more earners (dollars) | 76,293 | +/-2,196 |
| | | |
| Oregon | Estimate | Margin of Error |
| Total: | 55,923 | +/-757 |
| No earners (dollars) | 32,439 | +/-1,221 |
| 1 earner (dollars) | 41,284 | +/-874 |
| 2 earners (dollars) | 69,046 | +/-1,532 |
| 3 or more earners (dollars) | 83,360 | +/-2,076 |
| | | |
| Pennsylvania | Estimate | Margin of Error |
| Total: | 58,148 | +/-361 |
| No earners (dollars) | 27,837 | +/-493 |
| 1 earner (dollars) | 41,971 | +/-391 |
| 2 earners (dollars) | 72,551 | +/-604 |
| 3 or more earners (dollars) | 91,318 | +/-972 |
| | | |
| Rhode Island | Estimate | Margin of Error |
| Total: | 64,733 | +/-1,971 |
| No earners (dollars) | 26,347 | +/-2,873 |
| 1 earner (dollars) | 45,776 | +/-2,664 |
| 2 earners (dollars) | 77,826 | +/-2,170 |
| 3 or more earners (dollars) | 99,603 | +/-4,241 |
| | | |
| South Carolina | Estimate | Margin of Error |
| Total: | 50,334 | +/-657 |
| No earners (dollars) | 24,975 | +/-910 |
| 1 earner (dollars) | 34,211 | +/-845 |
| 2 earners (dollars) | 65,545 | +/-810 |
| 3 or more earners (dollars) | 82,498 | +/-3,253 |
| | | |
| South Dakota | Estimate | Margin of Error |
| Total: | 53,806 | +/-936 |
| No earners (dollars) | 30,192 | +/-2,191 |
| 1 earner (dollars) | 31,944 | +/-1,653 |
| 2 earners (dollars) | 60,580 | +/-1,227 |
| 3 or more earners (dollars) | 77,577 | +/-2,647 |
| | | |
| Tennessee | Estimate | Margin of Error |
| Total: | 49,804 | +/-564 |
| No earners (dollars) | 22,087 | +/-719 |
| 1 earner (dollars) | 35,373 | +/-789 |
| 2 earners (dollars) | 64,818 | +/-778 |
| 3 or more earners (dollars) | 82,531 | +/-1,666 |
| | | |
| Texas | Estimate | Margin of Error |
| Total: | 52,355 | +/-275 |
| No earners (dollars) | 24,444 | +/-546 |
| 1 earner (dollars) | 35,280 | +/-363 |
| 2 earners (dollars) | 68,247 | +/-720 |
| 3 or more earners (dollars) | 79,004 | +/-1,096 |
| | | |
| Utah | Estimate | Margin of Error |
| Total: | 58,141 | +/-835 |
| No earners (dollars) | 33,987 | +/-1,631 |

0650

EXHIBIT 2
PAGE 6
6 of 8                                                                1/22/2008 10:07 AM

| | | |
|---|---|---|
| 1 earner (dollars) | 44,458 | +/-2,323 |
| 2 earners (dollars) | 62,186 | +/-909 |
| 3 or more earners (dollars) | 85,576 | +/-2,575 |

| Vermont | Estimate | Margin of Error |
|---|---|---|
| Total: | 58,163 | +/-1,411 |
| No earners (dollars) | 28,817 | +/-1,561 |
| 1 earner (dollars) | 41,171 | +/-2,603 |
| 2 earners (dollars) | 67,335 | +/-2,540 |
| 3 or more earners (dollars) | 86,632 | +/-3,364 |

| Virginia | Estimate | Margin of Error |
|---|---|---|
| Total: | 66,886 | +/-623 |
| No earners (dollars) | 31,644 | +/-1,215 |
| 1 earner (dollars) | 44,780 | +/-973 |
| 2 earners (dollars) | 80,992 | +/-840 |
| 3 or more earners (dollars) | 101,630 | +/-1,386 |

| Washington | Estimate | Margin of Error |
|---|---|---|
| Total: | 63,705 | +/-650 |
| No earners (dollars) | 35,776 | +/-905 |
| 1 earner (dollars) | 46,700 | +/-1,017 |
| 2 earners (dollars) | 77,988 | +/-949 |
| 3 or more earners (dollars) | 92,904 | +/-2,014 |

| West Virginia | Estimate | Margin of Error |
|---|---|---|
| Total: | 44,012 | +/-823 |
| No earners (dollars) | 23,658 | +/-915 |
| 1 earner (dollars) | 36,135 | +/-907 |
| 2 earners (dollars) | 61,201 | +/-1,367 |
| 3 or more earners (dollars) | 79,788 | +/-3,221 |

| Wisconsin | Estimate | Margin of Error |
|---|---|---|
| Total: | 60,634 | +/-462 |
| No earners (dollars) | 31,089 | +/-900 |
| 1 earner (dollars) | 40,378 | +/-621 |
| 2 earners (dollars) | 71,295 | +/-597 |
| 3 or more earners (dollars) | 88,289 | +/-1,461 |

| Wyoming | Estimate | Margin of Error |
|---|---|---|
| Total: | 57,505 | +/-1,708 |
| No earners (dollars) | 35,760 | +/-2,849 |
| 1 earner (dollars) | 34,946 | +/-2,823 |
| 2 earners (dollars) | 67,495 | +/-1,940 |
| 3 or more earners (dollars) | 87,764 | +/-4,642 |

| Puerto Rico | Estimate | Margin of Error |
|---|---|---|
| Total: | 20,425 | +/-414 |
| No earners (dollars) | 8,243 | +/-266 |
| 1 earner (dollars) | 19,189 | +/-470 |
| 2 earners (dollars) | 38,422 | +/-946 |
| 3 or more earners (dollars) | 49,083 | +/-1,337 |

Source: U.S. Census Bureau, 2006 American Community Survey

0 6 5 1

EXHIBIT 2
PAGE 7
7 of 8                                                    1/22/2008 10:07 AM

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising
Accuracy of the Data). The effect of nonsampling error is not represented in these tables."

While the 2006 American Community Survey (ACS) data generally reflect the December 2005 Office of Managemen
Explanation of Symbols:

1. An '**' entry in the margin of error column indicates that either no sample observations or too few sample observat
2. An '-' entry in the estimate column indicates that either no sample observations or too few sample observations we
3. An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
4. An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
5. An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of
6. An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling

Contact the Demographic Call Center Staff at 301-763-2422 or 1-866-758-1060 (toll free) or visit ask.census.gov for further information on Income Data.

Source: U.S. Census Bureau, Housing and Household Economic Statistics Division

| Income Main | Overview | Reports | Definitions | Related Topics | Micro Data Access | FAQ |
|---|---|---|---|---|---|---|

Census Bureau Links:  Home · Search · Subjects A-Z · FAQs · Data Tools · Catalog · Census 2000 · Quality · Privacy Policy · Contact Us

U. C E N S U S B U R E A U
*Helping You Make Informed Decisions*

Page Last Modified: August 30, 2007

EXHIBIT 2
PAGE 8

8 of 8                                                                                          1/22/2008 10:07 AM

0 6 5 2

# EXHIBIT 3

## SUNTRUST BANK ACCOUNT DEPOSIT SUMMARY

| MONTH | DEPOSITS MADE | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 6/15/2007 | $ 1,953.79 | $ 364.47 | $ 5,100.00 | $ 1,953.79 | | | | $ 9,372.05 |
| 5/14/2007 | $ 500.00 | $ 1,953.79 | $ 3,120.00 | $ 1,700.00 | $ 1,953.79 | | | $ 9,227.58 |
| 4/13/2007 | $ 1,953.79 | $ 1,001.08 | $ 4,300.00 | $ 2,045.52 | $ 4,400.00 | $ 1,953.79 | | $ 15,654.18 |
| 3/15/2007 | $ 1,953.79 | $ 1,953.79 | $ 2,000.00 | | | | | $ 5,907.58 |
| 2/14/2007 | $ 1,953.79 | $ 4,400.00 | $ 495.05 | $ 1,953.79 | | | | $ 8,802.63 |
| 1/16/2007 | $ 40.00 | $ 240.00 | $ 200.00 | $ 1,958.65 | $ 4,220.00 | $ 1,953.79 | $ 4,131.70 | $ 12,744.14 |
| 12/14/2006 | $ 1,958.65 | $ 5,600.00 | $ 1,958.65 | $ 1,000.00 | | | | $ 10,517.30 |

TOTAL DEPOSITS FROM 12/14/2006 - 6/15/2007 $ 72,225.46

ANNUALIZED TOTAL $ 123,822.15

1129113-1.xls1

EXHIBIT 3
PAGE 1

Document 128

CSD 1127 (07/01/96)

ENTERED 1/28/08

FILED

JAN 2 8 2008

CLERK, U.S. BANKRUPTCY COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY                    (04      DEPUTY

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In Re

FRANCIS J. LOPEZ

BANKRUPTCY NO.   05-05926-B7

Debtor.

### ORDER FOR RELIEF AND ORDER DIRECTING DEBTOR
### TO FILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS

On consideration of the involuntary petition filed by Alan Stanly, Northwest Florida Daily News, and Alternative Resolution Center on JUNE 30, 2005, and the summons issued thereon having been served on JUNE 30, 2005, and no answer or other pleading in response thereto having been timely filed, an ORDER FOR RELIEF under Chapter 7 of Title 11 of the United States Code is GRANTED.

IT IS ORDERED that the Debtor file with the Court, WITHIN 15 DAYS of the entry of this order, the schedules and statements required by Federal Rule of Bankruptcy Procedure 1007(b) and (c).

DATED: JAN 2 8 2008

Judge, United States Bankruptcy Court

### CERTIFICATE OF MAILING

I hereby certify that on this date a copy of the within order was mailed to the following parties in interest, namely:

FRANCIS J. LOPEZ, 310 Sand Myrtle Trail, Destin, FL 32541-3429
M. Jonathan Hayes, Law Office of M. Jonathan Hayes, 21800 Oxnard St., Suite 840, Woodland Hills, CA 91367
L. Scott Keehn, Keehn & Associates, APC, 402 West Broadway, Suite 1210, San Diego, CA 92101
Alan Stanly, 1569 Berkshire Court, San Marcos, CA 92069
Northwest Florida Daily News, 200 Racetrack Rd., Ft. Walton Beach, FL 32549
Alternative Resolution Center, 11601 Wilshire Blvd., Suite 1950, Los Angeles, CA 90025
United States Trustee, Dept. of Justice, 402 W. Broadway, Ste. 600, San Diego, CA 92101

DATED: JAN 2 8 2008

Barry K. Lander, Clerk

By: N. Wilkinson                    , Deputy Clerk

CSD 1127

0656